Exhibit 6

# Child Maltreatment
# 2023

**34th** YEAR OF REPORTING





U.S. Department of Health & Human Services
Administration for Children and Families
Administration on Children, Youth and Families
Children's Bureau





This report was prepared by the Children's Bureau (Administration on Children, Youth and Families, Administration for Children and Families) of the U.S. Department of Health and Human Services.

## Public Domain Notice

Material contained in this publication is in the public domain and may be reproduced, fully or partially, without permission of the federal government.

## Electronic Access

This report is available on the Children's Bureau website at
https://www.acf.hhs.gov/cb/data-research/child-maltreatment.

## Questions and More Information

If you have questions or require additional information about this report, please contact the Child Welfare Information Gateway at info@childwelfare.gov or 1–800–394–3366. If you have questions about a specific state's data or policies, contact information is provided for each state in Appendix D, State Commentary.

## Data Sets

Restricted use files of the NCANDS submissions are archived at the National Data Archive on Child Abuse and Neglect (NDACAN) at Cornell University. Researchers who are interested in these files for statistical analyses may contact NDACAN by phone at 607–255–7799, by email at ndacan@cornell.edu or on the Internet at https://www.ndacan.acf.hhs.gov/. NDACAN serves as the repository for the NCANDS data sets, but is not the author of the Child Maltreatment report.

## Recommended Citation

U.S. Department of Health & Human Services, Administration for Children and Families, Administration on Children, Youth and Families, Children's Bureau. (2025). Child Maltreatment 2023. Available from https://www.acf.hhs.gov/cb/data-research/child-maltreatment.

## Federal Contact

Cara Kelly, Ph.D.
Child Welfare Program Specialist
330 C Street, S.W.
Mary E. Switzer Building, Room 3419B
Washington, DC
cara.kelly@acf.hhs.gov

# Child Maltreatment



2023



## DEPARTMENT OF HEALTH & HUMAN SERVICES

# Letter from the Commissioner:

*Child Maltreatment 2023* is the latest edition of the annual Child Maltreatment report series. States provide the data for this report via the National Child Abuse and Neglect Data System (NCANDS). NCANDS was established as a voluntary, national data collection and analysis program to make available state child abuse and neglect information. Data has been collected every year since 1991 and is collected from child welfare agencies in the 50 states, the Commonwealth of Puerto Rico, and the District of Columbia (known as "52 states" in this report). Key findings include:

- During Federal fiscal year (FFY) 2023, 52 states reported 3,081,715 children received either an investigation or alternative response at a rate of 42.0 children per 1,000 in the population
- For FFY 2023, 52 states reported 546,159 victims of child abuse and neglect. This equates to a national rate of 7.4 victims per 1,000 children in the population.
- For FFY 2023, a nationally estimated 2,000 children died from abuse and neglect at a rate of 2.73 per 100,000 children in the population.[1]
- For FFY 2023, 52 states reported a unique count of 422,117 perpetrators. This is a 19.8 percent decrease from FFY 2019 when 52 states reported 526,272 unique perpetrators.
- Based on data from 45 states, the FFY 2023 estimated total child recipients of prevention services is 1,762,516.

The Child Maltreatment report series is an important resource relied upon by thousands of researchers, practitioners, and advocates throughout the world. The report is available from our website at https://www.acf.hhs.gov/cb/data-research/child-maltreatment.

NCANDS would not be possible without the time, effort, and dedication of state and local child welfare, information technology, and related agency personnel working together on behalf of children and families. We gratefully acknowledge the efforts of all involved to make resources like this report possible and will continue to do everything we can to promote the safety and well-being of our nation's children.

Sincerely,

/s/

**Rebecca Jones Gaston, MSW**

Commissioner, Administration on Children Youth and Families (ACYF)

---

[1] *The national estimate of child fatalities is calculated by multiplying the national fatality rate by the child population of all 52 states and dividing by 100,000. The estimate is rounded to the nearest 10. For 2023, 51 states reported fatality data.*

# Acknowledgements

The Children's Bureau in the Administration on Children, Youth and Families (ACYF), the Administration for Children and Families (ACF), within the U.S. Department of Health and Human Services (HHS), strives to ensure the wellbeing of our Nation's children through many programs and activities. One such activity is the National Child Abuse and Neglect Data System (NCANDS) of the Children's Bureau. National and state statistics about child maltreatment are derived from the data collected by child protective services agencies and reported to NCANDS. The data is analyzed, disseminated, and released in an annual report. *Child Maltreatment 2023* marks the 34th edition of this report. The administration hopes that the report continues to serve as a valuable resource for policymakers, child welfare practitioners, researchers, and other concerned citizens.

The 2023 national statistics are based upon receiving case-level and aggregate data from 50 states, the Commonwealth of Puerto Rico, and the District of Columbia. CB/ACYF/ACF/ HHS wishes to thank the many people who made this publication possible. The Children's Bureau has been fortunate to collaborate with informed and committed state personnel who work hard to provide comprehensive data, which reflects the work of their agencies.

CB/ACYF/ACF/HHS gratefully acknowledges the priorities that were set by state and local agencies to submit data to the Children's Bureau, and thanks the caseworkers and supervisors who contribute to and use their state's information system. The time and effort dedicated by these and other individuals are the foundation of this successful federal-state partnership.

.

# Contents

LETTER FROM THE COMMISSIONER                                                    ii

ACKNOWLEDGEMENTS                                                               iii

SUMMARY                                                                       viii

CHAPTER 1: **Introduction**                                                    1
    Background of NCANDS                                    1
    Annual Data Collection Process                          2
    2020 Census                                             3
    NCANDS as a Resource                                    3
    Structure of the Report                                 4

CHAPTER 2: **Reports**                                                         6
    Screening                                               6
    Report Sources                                          8
    CPS Response Time                                       9
    CPS Workforce and Caseload                             10
    Exhibit and Table Notes                                10

CHAPTER 3: **Children**                                                       23
    Alternative Response                                   24
    Unique and Duplicate Counts                            24
    Children Who Received an Investigation or Alternative Response    25
    Children Who Received an Investigation or Alternative Response by Disposition    25
    Number of Child Victims                                26
    Child Victim Demographics                              26
    Maltreatment Types                                     27
    Focus on Maltreatment Categories                       28
    Perpetrator Relationship                               28
    Risk Factors                                           29
    Reporting Infants with Prenatal Substance Exposure to NCANDS    29
    Number of Infants with Prenatal Substance Exposure     30
    Screened-in Infants with Prenatal Substance Exposure Who Have a Plan of Safe Care    30
    Screened-in Infants with Prenatal Substance Exposure Who Have a Referral to
        Appropriate Services                     30
    Exhibit and Table Notes                                31

CHAPTER 4: **Fatalities**                                                     56
    Number of Child Fatalities                             56
    Child Fatality Demographics                            57

Maltreatment Types                                                                          59
Risk Factors                                                                                59
Perpetrator Relationship                                                                    60
Prior CPS Contact                                                                           60
Exhibit and Table Notes                                                                     60

CHAPTER 5: **Perpetrators**                                                                 **68**
Number of Perpetrators                                                                      68
Perpetrator Demographics                                                                    68
Perpetrator Relationship                                                                    69
Exhibit and Table Notes                                                                     69

CHAPTER 6: **Services**                                                                     **80**
Prevention Services                                                                         80
Postresponse Services                                                                       82
History of Receiving Services                                                               84
Part C of the Individuals with Disabilities Education Act (IDEA)                            84
Exhibit and Table Notes                                                                     84

APPENDIX A: **CAPTA Data Items**                                                            **98**

APPENDIX B: **Glossary**                                                                    **100**

APPENDIX C: **State Characteristics**                                                       **118**

APPENDIX D: **State Commentary**                                                            **126**

## Exhibits

Exhibit S–1 Summary of Child Maltreatment Rates per 1,000 Children, 2019–2023    xii
Exhibit S–2 Statistics at a Glance, 2023    xiii
Exhibit 2–A Number of Referrals, 2019–2023    8
Exhibit 2–B Report Sources, 2023    9
Exhibit 3–A Children Who Received an Investigation or Alternative Response by Disposition, 2023    25
Exhibit 3–B Victims by Age, 2023    27
Exhibit 4–A Child Fatality Rates per 100,000 Children, 2019–2023    57
Exhibit 4–B Child Fatalities by Age, 2023    58
Exhibit 4–C Child Fatalities by Sex, 2023    58
Exhibit 4–D Child Fatalities by Race or Ethnicity, 2023    59
Exhibit 4–E Maltreatment Types of Child Fatalities, 2023    59
Exhibit 4–F Child Fatalities with Selected Caregiver Risk Factors, 2023    60
Exhibit 5–A Perpetrators by Age, 2023    68
Exhibit 5–B Perpetrators by Race or Ethnicity, 2023    69

## Tables

Table 2–1 Screened-in Referrals, 2019–2023    13
Table 2–2 Screened-out Referrals, 2019–2023    15
Table 2–3 Total Referrals, 2019–2023    17
Table 2–4 Average Response Time in Hours, 2019–2023    20
Table 2–5 Child Protective Services Workforce, 2023    21
Table 2–6 Child Protective Services Caseload, 2023    22
Table 3–1 Children Who Received an Investigation or Alternative Response, 2019–2023    34
Table 3–2 Children Who Received an Investigation or Alternative Response by Disposition, 2023    36
Table 3–3 Child Victims, 2019–2023    38
Table 3–4 First-time Victims, 2023    40
Table 3–5 Victims by Age, 2023    41
Table 3–6 Victims by Sex, 2023    45
Table 3–7 Victims by Race or Ethnicity, 2023    46
Table 3–8 Duplicate Victims by Maltreatment Type, 2023    48
Table 3–9 Victims by Relationship to Their Perpetrators, 2023    50
Table 3–10 Victims with Selected Caregiver Risk Factors, 2023    51
Table 3–11 Infants with Prenatal Substance Exposure by Submission Type, 2023    53
Table 3–12 Screened-in Infants with Prenatal Substance Exposure Who Have a Plan of Safe Care, 2023    54
Table 3–13 Screened-in Infants with Prenatal Substance Exposure Who Have a Referral to Appropriate Services, 2023    55
Table 4–1 Child Fatalities by Submission Type, 2023    63
Table 4–2 Child Fatalities, 2019–2023    64
Table 4–3 Child Fatalities by Age, 2023    65
Table 4–4 Child Fatalities by Relationship to Their Perpetrators, 2023    65
Table 4–5 Child Fatalities Who Received Family Preservation Services within the Previous 5 Years, 2023    66
Table 4–6 Child Fatalities Who Were Reunited with Their Families within the Previous 5 Years, 2023    67

Table 5–1 Perpetrators, 2019–2023                                                                72
Table 5–2 Perpetrators by Age, 2023                                                              73
Table 5–3 Perpetrators by Sex, 2023                                                              75
Table 5–4 Perpetrators by Race or Ethnicity, 2023                                                76
Table 5–5 Perpetrators by Relationship to Their Victims, 2023                                    78
Table 6–1 Children Who Received Prevention Services by Funding Source, 2023                       87
Table 6–2 Children Who Received Postresponse Services, 2023                                       90
Table 6–3 Average and Median Number of Days to Initiation of Services, 2023                       91
Table 6–4 Children Who Received Foster Care Postresponse Services and Who Had a
    Removal Date on or After the Report Date, 2023                                                92
Table 6–5 Victims with Court-Appointed Representatives, 2023                                      93
Table 6–6 Victims Who Received Family Preservation Services within the Previous
    5 Years, 2023                                                                                94
Table 6–7 Victims Who Were Reunited with Their Families within the Previous
    5 Years, 2023                                                                                95
Table 6–8 IDEA: Victims Who Were Eligible and Victims Who Were Referred to
    Part C Agencies, 2023                                                                        96
Table C–1 State Administrative Structure, Level of Evidence, and Data Files
    Submitted, 2023                                                                             120
Table C–2 Child Population, 2019–2023                                                           121
Table C–3 Child Population Demographics, 2023                                                   122
Table C–4 Adult Population by Age Group, 2023                                                   125

# Summary

## Overview

All 50 states, the District of Columbia, and the U.S. Territories have child abuse and neglect reporting laws that mandate certain professionals and institutions refer suspected maltreatment to a child protective services (CPS) agency. Each state has its own definitions of child abuse and neglect that are based on standards set by federal law. Federal legislation provides a foundation for states by identifying a set of acts or behaviors that define child abuse and neglect. The Child Abuse Prevention and Treatment Act (CAPTA), (P.L. 100–294), as amended by the CAPTA Reauthorization Act of 2010 (P.L. 111–320), retained the existing definition of child abuse and neglect as, at a minimum:

> *Any recent act or failure to act on the part of a parent or caretaker which results in death, serious physical or emotional harm, sexual abuse or exploitation [ ]; or an act or failure to act, which presents an imminent risk of serious harm.*

The Justice for Victims of Trafficking Act (P.L. 114–22) added the requirement to include sex trafficking victims in the definition of child abuse and neglect. The following pages provide a summary of key information from this report. The information is provided in a question-and-answer format as the Children's Bureau is anticipating the most common questions for each chapter of the report. Please refer to the individual chapters for detailed information about each topic and the relevant data. Definitions of terms also are provided in Appendix B, Glossary.

## What is the National Child Abuse and Neglect Data System (NCANDS)?

NCANDS is a federally sponsored effort that collects and analyzes annual data on child abuse and neglect. The 1988 CAPTA amendments directed the U.S. Department of Health and Human Services to establish a national data collection and analysis program. The data is collected and analyzed by the Children's Bureau in the Administration on Children, Youth and Families (ACYF), the Administration for Children and Families (ACF) within the U.S. Department of Health and Human Services (HHS). The data is submitted voluntarily by the 50 states, the District of Columbia, and the Commonwealth of Puerto Rico. The first report from NCANDS was based on data for 1990. This report for federal fiscal year (FFY) 2023 is the 34th issuance of this annual publication.

## How are the data used?

NCANDS data is used for the Child Maltreatment report series. In addition, the data is a critical source of information for many publications, reports, and activities of the federal government and other groups. For example, NCANDS data is used in the annual publication, Child Welfare Outcomes: Report to Congress. More information about these reports and programs are available on the Children's Bureau website at https://www.acf.hhs.gov/cb.

## What data is collected?

Once an allegation (called a referral) of abuse or neglect is received by a CPS agency, it is either screened-in for a response by CPS or it is screened-out. A screened-in referral is called a report. CPS agencies respond to all reports. In most states, the majority of reports receive investigations, which determine if a child was maltreated or is at-risk of maltreatment and establish whether an intervention is needed. Some reports receive alternative responses, which focus primarily upon the needs of the family and do not determine if a child was maltreated or is at-risk of maltreatment.

NCANDS collects case-level data on all children who received a CPS agency response in the form of an investigation response or an alternative response. Case-level data (meaning individual child record data) includes information about the characteristics of screened-in referrals (reports) of abuse and neglect that are made to CPS agencies, the children involved, the types of maltreatment, the dispositions of the CPS responses, the risk factors of the child and their caregivers, the services that are provided, and the perpetrators. NCANDS collects agency-level aggregate statistics in a separate data submission called the Agency File.

## Where are the data available?

The Child Maltreatment reports from this edition back to 1995 are available on the Children's Bureau website at https://www.acf.hhs.gov/cb/data-research/child-maltreatment. If you have questions or require additional information about this report, please contact the Child Welfare Information Gateway at info@childwelfare.gov or 1–800–394–3366. Restricted use files of NCANDS submissions are archived at the National Data Archive on Child Abuse and Neglect (NDACAN) at Cornell University https://www.ndacan.acf.hhs.gov. Researchers who are interested in using these files for statistical analyses may contact NDACAN by phone at 607–255–7799 or by email at ndacan@cornell.edu. See chapter 1 for more information about NCANDS and the data collection.

## How many allegations of maltreatment are reported and screened in for an investigation response or alternative response?

For 2023, CPS agencies received a national estimate of 4,399,000 total referrals. The total referrals alleging maltreatment includes approximately 7,782,000 children. The national rate of screened-in referrals (reports) is 28.7 per 1,000 children in the national population. Among the 46 states that report both screened-in and screened-out referrals, 47.5 percent of referrals are screened-in and 52.5 percent are screened-out.

## Who reported child maltreatment?

For 2023, professionals submitted 70.9 percent of reports alleging child abuse and neglect. The term professional means that the person has contact with the alleged child maltreatment victim as part of his or her job. This term includes teachers, police officers, lawyers, and social services staff. The highest percentages of reports are from legal and law enforcement personnel (21.4%), education personnel (21.1%), and medical personnel (11.2%).

Nonprofessionals, including friends, neighbors, and relatives, submitted fewer than one-fifth of reports (14.8%). Unclassified sources submitted the remaining reports (14.4%). Unclassified includes anonymous, "other," and unknown report sources. States use the code "other" for any report source that does not have an NCANDS designated code. See Appendix D, State Commentary, for additional information provided by the states as to what is included in "other." See chapter 2 for more information about referrals and reports.

## Who were the child victims?

For FFY 2023, there are 546,159 victims of child abuse and neglect nationally. The victim rate is 7.4 victims per 1,000 children in the population. (See chapter 3.) Victim demographics include:

- Children younger than 1 year old have the highest rate of victimization at 21.0 per 1,000 children of the same age in the national population.
- The victimization rate for girls is 7.9 per 1,000 girls in the population, which is higher than boys at 6.9 per 1,000 boys in the population.
- American Indian or Alaska Native children have the highest rate of victimization at 13.8 per 1,000 children in the population of the same race or ethnicity; and Black or African-American children have the second highest rate at 11.9 per 1,000 children of the same race or ethnicity.

## What were the most common types of maltreatment?

NCANDS collects all maltreatment type allegations, however only those maltreatments with a disposition of substantiated or indicated are included in the Child Maltreatment report. A child may be determined to be a victim multiple times within the same FFY and up to four different maltreatment types in each victim report.

In the analysis included in chapter 3, FFY 2023 victims are counted for each investigation that resulted in a substantiation and displays the victims with a single type of maltreatment at the state level. If a victim has two or more substantiated maltreatment types in the same report, the victim is counted in the multiple maltreatment type category. For FFY 2023, 64.1 percent of duplicate victims experience neglect only, and 10.6 percent experience physical abuse only. Fewer than 10 percent of duplicate victims experienced sexual abuse only (7.5%) or psychological abuse only (3.5%) substantiated maltreatment types.

## How many infants with prenatal substance exposure are there?

The Comprehensive Addiction and Recovery Act (CARA) of 2016 includes an amendment to CAPTA to collect and report the number of infants with prenatal substance exposure (IPSE), IPSE with a plan of safe care, and IPSE with a referral to appropriate services.

FFY 2023 data shows 44,453 infants in 49 states being referred to CPS agencies as infants with prenatal substance exposure. The majority (72.5%) of IPSE were screened-in to CPS to receive either an investigation or alternative response. For FFY 2023, 35 states reported 22,319 screened-in IPSE (72.1%) have a plan of safe care and 32 states reported 20,468 screened-in IPSE (68.4%) have a referral to appropriate services.

## What risk factors do caregivers have?

Risk factors are characteristics of a child or caregiver that may increase the likelihood of child maltreatment. Caregivers with these risk factors who are included in each analysis may or may not be the perpetrators responsible for the maltreatment. Refer to chapter 3 or Appendix B, Glossary for definitions of caregiver risk factors included in this report.

In 40 reporting states, 106,594 victims (24.9%) have the drug abuse caregiver risk factor and in 38 reporting states, 108,112 victims (25.1%) have the domestic violence caregiver risk factor. See chapter 3 for more information about maltreatment victims.

## How many children died from abuse or neglect?

Child fatalities are the most tragic consequence of maltreatment. For FFY 2023, a national estimate of 2,000 children died from abuse and neglect at a rate of 2.73 per 100,000 children in the population. See chapter 4 for more information about child fatalities. The child fatality demographics show:

- The youngest children are the most vulnerable to maltreatment, with children younger than 1 representing 44.0 percent of child fatalities; a fatality rate of 24.11 per 100,000 children in that age range.
- Boys have a higher child fatality rate at 3.15 per 100,000 boys in the population when compared with girls at 2.30 per 100,000 girls in the population.
- The rate of Black or African-American child fatalities (6.04 per 100,000 Black or African-American children) is 3.1 times greater than the rate of White children (1.94 per 100,000 White children) and 3.4 times greater than the rate of Hispanic children (1.76 per 100,000 Hispanic children).

## Who abused and neglected children?

A perpetrator is the person who is responsible for the abuse or neglect of a child. Fifty-two states reported 422,117 perpetrators. See chapter 5 for more information about perpetrators of maltreatment. The analyses of case-level data show:

- The majority (69.2%) of perpetrators are between the ages of 25 and 44 years old.
- More than one-half (51.6%) of perpetrators are female, 47.3 percent of perpetrators are male, and 1.1 percent have an unknown sex.

- The three largest percentages of perpetrators are White (46.6%), Black or African-American (21.5%), and Hispanic (20.5%).
- The majority (76.0%) of perpetrators are parent(s) to their victim.

## Who received services?

CPS agencies provide services to children and their families, both in their homes and in foster care. Reasons for providing services may include (1) preventing future instances of child maltreatment and (2) remedying conditions that brought the children and their family to the attention of the agency. See chapter 6 for more information about children and their families who received services. During 2023:

- Forty-five states reported an estimated (1,762,516) children received prevention services.
- Fifty-one states reported 887,274 children (both victims and nonvictims) received postresponse services from a CPS agency.
- More than one-half (56.0%) of victims and one-fifth (19.9%) of nonvictims received postresponse services.

## National Summary

A summary of national rates per 1,000 children is provided below (S–1) and a one–page chart of key statistics from the annual report is on the following page (S–2).



Exhibit S–1 Summary Child Maltreatment Rates per 1,000 Children, 2019–2023

A 2019  B 2020  C 2021  D 2022  E 2023

*Based on data from 52 states for FFY 2019-2023 and 51 states for FFY 2021.*

## Exhibit S–2  Statistics at a Glance, 2023

**Referrals**

4,399,000 * REFERRALS alleging maltreatment to CPS involving 7,782,000 * children[1]

47.5% Referrals SCREENED IN[2]
*(become reports)*

52.5% Referrals SCREENED OUT[2]

**Reports**

2,107,473 REPORTS
received a disposition (finding)

Submitted by
*70.9% professionals*
*14.8% nonprofessionals*
*14.4% unclassified*

**Children**

3,081,715 CHILDREN received
Either an investigation or alternative response

546,159* VICTIMS
Includes Fatalities

2,535,556* NONVICTIMS[3,4]

**Services**

300,288 VICTIMS[5]
received postresponse services

586,986 NONVICTIMS[4,5]
received postresponse services

105,153 VICTIMS[6]
received foster care services

40,076 NONVICTIMS[4,6]
received foster care services

* *Indicates a nationally estimated number. Please refer to the relevant chapter notes for information about thresholds, exclusions, and how the estimates are calculated.*

[1] *The average number of children included in a referral is (1.8 rounded).*

[2] *Among the states that reported both screened-in and screened-out referrals.*

[3] *The number of unique nonvictims was calculated by subtracting the unique count of victims from the unique count of children.*

[4] *Includes children who received an alternative response.*

[5] *Based on data from 51 states. These are duplicate counts.*

[6] *Based on data from 50 states. These are duplicate counts. Only the children who are removed from their home on or after the report date and up to 90 days after the disposition date are counted.*



# Introduction
## CHAPTER 1

Child abuse and neglect is one of the nation's most serious concerns. This important issue is addressed in many ways by the Children's Bureau in the Administration on Children, Youth and Families (ACYF), the Administration for Children and Families (ACF) within the U.S. Department of Health and Human Services (HHS). The Children's Bureau strives to ensure the safety, permanency, and well-being of all children by working with state, tribal, and local agencies to develop programs to prevent child abuse and neglect in a variety of projects, including:

- Providing guidance on federal law, policy, and program regulations.
- Funding essential services, helping states and tribes operate every aspect of their child welfare systems.
- Supporting innovation through competitive, peer-reviewed grants for research and program development.
- Offering training and technical assistance to improve child welfare service delivery.
- Monitoring child welfare services to help states and tribes achieve positive outcomes for children and families.
- Sharing research to help child welfare professionals improve their services.

*Child Maltreatment 2023* presents national data about child abuse and neglect known to child protective services (CPS) agencies in the United States during federal fiscal year (FFY) 2023. The data is collected and analyzed through the National Child Abuse and Neglect Data System (NCANDS), which is an initiative of the Children's Bureau.

Approximately 50 data tables and exhibits are included in the Child Maltreatment report each year. Certain analyses are determined by federal legislation, while others are in response to the needs of federal agencies, policy decision makers, child welfare agency staff, and researchers.

## Background of NCANDS

The Child Abuse Prevention and Treatment Act (CAPTA) was amended in 1988 (P.L. 100–294) to direct the Secretary of HHS to establish a national data collection and analysis program, which would make available state child abuse and neglect reporting information. HHS responded by establishing NCANDS as a voluntary national reporting system. During 1992, HHS produced its first NCANDS report based on data from 1990. The Child Maltreatment report series evolved from that initial report and is now in its 34th edition. During 1996, CAPTA was amended to require all states that receive funds from the Basic State Grant program to work with the Secretary of HHS to provide specific data, to the maximum extent practicable, about children who had been maltreated. Subsequent CAPTA amendments added

data elements and readers are encouraged to review Appendix A, CAPTA Data Items, most of which are reported by states to NCANDS.

A successful federal-state partnership is the core component of NCANDS. Each state designates one person to be the NCANDS state contact. The state contacts from all 52 states (unless otherwise noted, the term "states" includes the District of Columbia and the Commonwealth of Puerto Rico) work with the Children's Bureau and the NCANDS Technical Team to uphold the high-quality standards associated with NCANDS data. Webinars, technical bulletins, virtual meetings, email, and phone conferences are used regularly to facilitate information sharing and provision of technical assistance.

NCANDS has the objective to collect nationally standardized case-level and aggregate data and to make the data useful for policy decision makers, child welfare researchers, and practitioners. The NCANDS Technical Team developed a general data standardization (mapping) procedure whereby all states systematically define the rules for extracting the data from the states' child welfare information system into the standard NCANDS data format. Team members provide one-on-one technical assistance to states to assist with data mapping, construction, extraction, and data submission and validation.

## Annual Data Collection Process

The NCANDS reporting year is based on the FFY calendar, which for *Child Maltreatment 2023* is October 1, 2022, through September 30, 2023. States submit case-level data by constructing an electronic file of child-specific records for each report of alleged child abuse and neglect that received a CPS response. Each state's file only includes completed reports with a disposition (or finding) as an outcome of the CPS response during the reporting year. The data submission containing the case-level data is called the Child File.

The Child File is supplemented by agency-level aggregate statistics in a separate data submission called the Agency File. The Agency File contains data that is not reportable at the child-specific level and is often gathered from agencies external to CPS (e.g., vital statistics departments, child death review teams, law enforcement agencies, etc.). States are asked to submit both the Child File and the Agency File each year. For more information about the Child File and Agency File please go to the Children's Bureau website at https://www.acf.hhs.gov/cb/data-research/ncands.

Upon receipt of data from each state, a technical validation review assesses the internal consistency and identifies probable causes for any missing data. If the reviews conclude that corrections are necessary, the state may be asked to resubmit its data. States also have the opportunity to give context to their data by providing information about policies, procedures, and legislation in their State Commentary. (See Appendix C, State Characteristics for additional information about submissions and Appendix D, State Commentary for information from states about their data.)

For FFY 2023, 52 states submitted both a Child File and an Agency File. A state may resubmit prior years' data for multiple reasons including:
- To fix incorrect data.
- To report data that was not previously available due to system, personnel, policy, or legislative reasons.

- To reflect changes in policy, practice, and legislation (for example, implementing or phasing out an alternative response program, changing dispositions, etc.).
- Pending court cases were resolved or new cases overturned previous determinations.

The most recent data submissions or resubmissions from states are included in trend tables and this may account for some differences in the counts from previous reports. As all 52 states submitted data to NCANDS for FFYs 2019–2023, *Child Maltreatment 2023* can display most 5-year trend analyses at the state level instead of national exhibits with estimates for missing data. These tables are discussed in each chapter.

## 2020 Census

With each Child Maltreatment report, the most recent population data from the U.S. Census Bureau are used. *Child Maltreatment 2023* uses population estimates from the 2020 Census. The population estimates for 2020–2023 are the most recently updated estimates based on the 2020 census.[2] Information about the population estimates may be found at https://www.census.gov/. According to the U.S. Census Bureau, the 2023 child population is more than 73 million children. See table C–2.

## NCANDS as a Resource

The NCANDS data is a critical source of information for many publications, reports, and activities of the federal government, child welfare personnel, researchers, and others. Some examples of programs and reports that use NCANDS data are discussed below. More information about these reports and programs is available on the Children's Bureau website at https://www.acf.hhs.gov/cb.

- Child Welfare Outcomes: Report to Congress: This annual report presents information on state and national performance in seven outcome categories. Data for the Child Welfare Outcomes measures and the majority of the context data in this report come from NCANDS and the Adoption and Foster Care Analysis and Reporting System (AFCARS). The reports are available on the Children's Bureau's website at https://www.acf.hhs.gov/cb/data-research/child-welfare-outcomes.
- Child and Family Services Reviews (CFSRs): The Children's Bureau conducts periodic reviews of state child welfare systems to ensure conformity with federal requirements, determine what is happening with children and families who are engaged in child welfare services, and assist states with helping children and families achieve positive outcomes. States develop Program Improvement Plans to address areas revealed by the CFSR as in need of improvement. For CFSR Round 4, NCANDS data is the basis for two of the CFSR national data indicators, Recurrence of Maltreatment and Maltreatment in Foster Care. NCANDS data is also used for data quality checks and context data.

The NCANDS data is also used for several performance measures published annually as part of the ACF Annual Budget Request to Congress, which highlights certain key performance measures. Specific measures on which ACF reports using NCANDS data include:

- Decrease the rate of first-time victims per 1,000 children in the population.
- Decrease the percentage of children with substantiated or indicated reports of

---

[2]  *U.S. Census Bureau, Population division. (2023). Annual State Resident Population Estimates for 6 Race Groups (5 Race Alone Groups and Two or More Races) by Age, Sex, and Hispanic Origin: April 1, 2020 to July 1, 2023; (SC-EST2023-ALLDATA6) [data file]. Retrieved June 2024 from https://www.census.gov/data/tables/time-series/demo/popest/2020s -state-detail.html and Annual Estimates of the Resident Population by Single Year of Age and Sex for the Puerto Rico Commonwealth: April 1, 2020 to July 1, 2023 (PRC-EST2023-SYASEX) [data file]. Retrieved June 2024 from https://www.census.gov/newsroom/press-kits/2024/population-estimates-characteristics.html*

maltreatment who have a repeated substantiated or indicated report of maltreatment within six months.

- Improve states' average response time between maltreatment report and investigation, based on the median of states' reported average response time in hours from screened-in reports to the initiation of the investigation.

The National Data Archive on Child Abuse and Neglect (NDACAN) was established by the Children's Bureau to encourage scholars to use existing child maltreatment data in their research. NDACAN acquires data sets from national data collection efforts and from individual researchers, prepares the data and documentation for secondary analysis, and disseminates the data sets to qualified researchers who apply to use the data. NDACAN houses the NCANDS's Child Files and Agency Files and licenses researchers to use the data sets. NDACAN has its own strict confidentiality protection procedures. Please note that NDACAN is not the author of the Child Maltreatment report series. More information is available at https://www.ndacan.acf.hhs.gov/index.cfm.

In addition, NCANDS data is provided to other agencies as part of federal initiatives, including Healthy People https://health.gov/healthypeople and America's Children: Key National Indicators of Well-Being https://www.childstats.gov/americaschildren.

## Structure of the Report

Many tables include 5 years of data to facilitate trend analyses. To accommodate the space needed to display the child maltreatment data, population data (when applicable) may not appear on the table and is available in Appendix C, State Characteristics. Tables with multiple categories or years of data have numbers presented separately from percentages or rates to make it easier to compare numbers, percentages, or rates across columns or rows.

By making changes designed to improve the functionality and practicality of the report each year, the Children's Bureau endeavors to increase readers' comprehension and knowledge about child maltreatment. Feedback regarding changes, suggestions for potential future changes, or other comments related to the Child Maltreatment report are encouraged. Please provide feedback to the Children's Bureau's Child Welfare Information Gateway at info@childwelfare.gov. The *Child Maltreatment 2023* report contains the additional chapters listed below.[3] Most data tables and notes discussing methodology are at the end of each chapter:

- **Chapter 2, Reports**—referrals and reports of child maltreatment.
- **Chapter 3, Children**—characteristics of victims and nonvictims.
- **Chapter 4, Fatalities**—fatalities that occurred as a result of maltreatment.
- **Chapter 5, Perpetrators**—characteristics of perpetrators of maltreatment.
- **Chapter 6, Services**—services to prevent maltreatment and to assist children and families.

The report includes the following resources:

- **Appendix A, CAPTA Data Items**—the list of data items from CAPTA, most of which states submit to NCANDS.
- **Appendix B, Glossary**—common terms and acronyms used in NCANDS and their definitions.

---

[3]  *A Special Focus chapter is not included in the* Child Maltreatment 2023 *report.*

- **Appendix C, State Characteristics**—child and adult population data and information about states administrative structures, levels of evidence, and data files submitted to NCANDS.
- **Appendix D, State Commentary**—information about state policies, procedures, and legislation that may affect data.

Readers are urged to use state commentaries as a resource for additional context to the chapters' text and data tables. States vary in their policies, legislation, requirements, and procedures. While the purpose of the NCANDS project is to collect nationally standardized aggregate and case-level child maltreatment data, readers should exercise caution in making state-to-state comparisons. Each state defines child abuse and neglect in its own statutes and policies and the child welfare agencies determine the appropriate response for the alleged maltreatment based on those statutes and policies. Appendix D, State Commentary also includes phone numbers and email addresses for each NCANDS state contact person. Readers who would like additional information about specific policies or practices should contact the respective states.



# Reports

## CHAPTER 2

This chapter presents statistics about referrals alleging child abuse and neglect and how child protective services (CPS) agencies respond to those allegations. Most agencies use a two-step process to respond to allegations of child maltreatment: (1) screening and (2) investigation and alternative response. A CPS agency receives an initial notification, called a referral, alleging child maltreatment. A referral may involve more than one child. Agency hotline or intake units conduct the screening response to determine whether a referral is appropriate for further action.

## Screening

A referral may be either screened-in or screened-out. Referrals that meet CPS agency criteria are screened-in (and called reports) to receive an investigation response or alternative response from the agency. Referrals that do not meet agency criteria are screened-out or diverted from CPS to other community agencies. Reasons for screening-out a referral vary by state policy, but may include one or more of the following:

- Does not concern child abuse and neglect.
- Does not contain enough information for a CPS agency response to occur.
- Response by another agency is deemed more appropriate.
- Children in the referral are the responsibility of another agency or jurisdiction (e.g., military installation or tribe).
- Children in the referral are older than 18 years.[4]

Screened-in referrals are called reports and may include more than one child. Every state completes investigation responses for some reports. An investigation response includes assessing the maltreatment allegation according to state law and policy. The main purpose of the investigation is: (1) to determine whether the child was maltreated or is at risk of maltreatment and (2) to determine if services are needed and which services to provide.

In some states, certain reports (screened-in referrals) may receive an alternative response. This response is usually for instances where the child is at a low or moderate risk of maltreatment. While states vary in how they design and apply their alternative response programs, the point is to focus on the family's service needs to address issues which may cause future maltreatment. Twenty-two states report data on children in alternative response programs. In the National Child Abuse and Neglect Data System (NCANDS), both investigations and alternative responses result in a CPS finding called a disposition. See chapter 3 for more information about alternative response programs.

---

[4] *Victims of sex trafficking may be included in an NCANDS submission for any victim who is younger than 24 years. See chapter 3 for more information about victims of sex trafficking.*

As part of the annual data submission process, states can provide context and explain any changes from prior years. This context is provided in Appendix D, State Commentary. An explanation about a change in state data may be provided in an earlier edition of the Child Maltreatment report. When states make major system changes, whether to implement a new Comprehensive Child Welfare Information System (CCWIS) or to implement new screening tools, the state may not have the ability to report some or all fields for a year. States are encouraged to submit or resubmit data to correct errors or report data that was not able to be reported previously. Due to states' improved data quality and reporting, this chapter displays the 5-year trend analyses at the state level for referrals and reports.

The number and rate per 1,000 children of screened-in referrals (reports) have fluctuated during the past 5 years, even though data was submitted by all 52 states for each of the 5 years of this analysis. (See table 2–1 and related notes.) States screened-in the largest number of referrals at 2,383,411 in FFY 2019 and the lowest at 2,045,884 during FFY 2021. The COVID-19 Pandemic was the number one reason cited by states for the decrease in screened-in referrals during FFY 2021 (see prior editions of Child Maltreatment). For FFY 2023, states screened in 2,107,473 referrals which is an 11.6 percent decrease from FFY 2019. Comparing states' FFY 2019 to FFY 2023 number of screened-in referrals reveals a decrease in 42 states. Some states with the largest decreases attributed them to more consistent screening processes. Several states implemented a Structured Decision Making (SDM) model during the past few years.

The number of states reporting screened-out referrals has fluctuated during the past 5 years. (See table 2–2 and related notes.) The differences in the number of states reporting also partly explains the fluctuation in the number of screened-out referrals for the past 5 years. States screened-out the lowest number of referrals at 1,564,101 during FFY 2020 and the highest at 1,921,472 during FFY 2023. The states with the largest numbers of screened-out referrals attribute it to the increase in total referrals and to better consistency with screening.

After accounting for missing screened-out referral data by estimating screened-out referrals, the national estimate of screened-out referrals for FFY 2023 is 2,292,000. This is a 13.9 percent increase from the FFY 2019 national estimate of 2,012,000.

Overall for FFY 2023, CPS agencies received 4,028,945 total referrals (the sum of screened-in and screened-out referrals). See table 2–3 and related notes. The national estimate of total referrals for FFY 2023 is 4,399,000, a 0.1 percent increase from the FFY 2019 estimated referrals of 4,395,000. The 2023 estimated total referrals at a rate of 60.0 per 1,000 children alleging maltreatment includes approximately 7,782,000 children.[5,6] While many states have seen the number of referrals increase since the end of COVID lockdowns, some have not seen a return to prepandemic levels.

As shown in exhibit 2–A, the estimated number of total referrals received by CPS agencies have been increasing since the lowest point in 2020. The gap between the screened-in and screened-out referrals narrowed over the years until 2022, when more referrals were screened-out. According to states' comments in Appendix D, State Commentary, several

[5] *Dividing the number of children with dispositions (3,728,421 from table 3–2) by the number of screened-in referrals (2,107,473, from table 2–3) results in the average number of children included in a screened-in referral (1.8 displayed as rounded).*
[6] *The average number of children included in a screened-in referral (1.8) multiplied by the national estimate of total referrals (4,399,000 from table 2–3) results in an estimated 7,782,000 (rounded) children included in total referrals.*

states changed to centralized intakes or implemented structured intakes that led to a decrease in the percentage of referrals screened-in for a CPS response when compared to FFY 2019. Additionally, one state began reporting screened-out referrals during the 5 years.



**Exhibit 2–A Number of Referrals, 2019–2023**
*Prior to 2022, more referrals were screened in and beginning 2022, more referrals were screened out*

*Based on screened-in referral data for 52 states for FFYs 2019–2023. Based on screened-out referral data for 45 states for FFY 2019, 46 states for FFYs 2021 and 2023, and 47 states for FFYs 2020 and 2022. See Tables 2–1, 2–2, and 2–3.*

## Report Sources

The report source is the role of the person who notified a CPS agency of the alleged child abuse or neglect in a referral. Only those sources in reports (screened-in referrals) that receive an investigation response or alternative response are submitted to NCANDS. To aid with comparisons, report sources are grouped into three categories:

- **Professional:** includes persons who encounter the child as part of their occupation, such as child daycare providers, educators, legal and law enforcement personnel, and medical personnel. State laws require most professionals to notify CPS agencies of suspected maltreatment (these are known as mandated reporters).

- **Nonprofessional:** includes persons who do not have a relationship with the child based on their occupation, such as friends, relatives, and neighbors. State laws vary as to the requirements of nonprofessionals to report suspected abuse and neglect.

- **Unclassified:** includes persons who preferred to be anonymous, "other," and unknown report sources. States use the code of "other" for any report source that does not have an NCANDS designated code. According to comments provided by the states, the "other" report source category might include such sources as religious leader, Temporary Assistance for Needy Families staff, landlord, tribal official or member, camp counselor, and private agency staff. Readers are encouraged to review Appendix D, State Commentary, for additional information as to what states include in the category of "other" report source.

FFY 2023 data shows professionals submit 70.9 percent (rounded) of reports. The highest percentages of reports are from legal and law enforcement personnel (21.4%), education personnel (21.1%), and medical personnel (11.2%). Nonprofessionals submit 14.8 percent (rounded) of reports with the largest category of nonprofessional reporters being parents (5.7%), other relatives (5.2%), and friends and neighbors (3.5%). Unclassified sources submit the remaining 14.4 percent.[7] See exhibit 2–B and related notes.



**Exhibit 2–B Report Sources, 2023**
*Professionals submitted the majority of screened-in referrals (reports) that received an investigation or alternative response*

*Data is from the Child File. Based on data from 51 states. States are excluded from this analysis if more than 20.0 percent are reported as Other. Supporting data not shown. Percentages may not total to exactly 100.0 due to rounding.*

## CPS Response Time

States' policies usually establish time guidelines or requirements for initiating a CPS response. The definition of response time is the time from the CPS agency's receipt of a referral to the initial face-to-face contact with the alleged victim wherever this is appropriate, or with another person who can provide information on the allegation(s). States have either a single response timeframe for all reports or different timeframes for different types of reports. High-priority responses are often stipulated to occur within 24 hours; lower priority responses may occur within several days.

Based on data from 44 states, the FFY 2023 mean response time of state averages is 102 hours or 4.3 days; the median response time of state averages is 69 hours or 2.9 days. See table 2–4 and related notes. Thirteen states reported a decrease and 28 states reported an increase in average response times when compared with FFY 2022. States that provided comments about the increase in response times cited improved reporting, a push to reduce backlog, and several mentioned staff shortages and high turnover. Some states' explanations for long response times are related to the geography of the state, meaning the distance from

---

[7]  *May not total to exactly 100.0 percent due to rounding.*

the agency to the alleged victim, difficulties related to the terrain, and weather-related delays during certain times of the year (for example, winter or hurricane season).

## CPS Workforce and Caseload

Given the large number and the complexity of CPS responses that are conducted each year, there is ongoing interest in the size of the workforce that performs CPS functions. In most agencies, different groups of workers conduct screening, investigations, and alternative responses. However, in some agencies, one worker may perform all or any combination of those functions and may provide additional services. Due to limitations in states' information systems and the fact that workers may conduct more than one function in a CPS agency, the data in the workforce and caseload tables vary among the states. The Children's Bureau asks states to submit data for workers as full-time equivalents when possible.

For FFY 2023, 46 states reported a total workforce of 32,685 and 43 states reported 5,936 specialized intake and screening workers. This is an increase from FFY 2022 when 45 states reported a total workforce of 30,750 and 41 states reported 5,036 specialized intake and screening workers. The state with the largest increase attributed the change to better role identification and hiring new staff.[8] The number of investigation and alternative response workers—21,739—is computed by subtracting the reported number of intake and screening workers from the total workforce number in the 43 reporting states. See table 2–5 and related notes.

Using the data from the same 43 states that report on workers with specialized functions, investigation and alternative response workers completed 66 CPS responses per worker for FFY 2023. See table 2–6 and related notes. This is a decrease from the 69 responses per worker for FFY 2022.

## Exhibit and Table Notes

The following pages contain the data tables referenced in chapter 2. Specific information about state submissions can be found in Appendix D, State Commentary. Additional information regarding the exhibits and tables is provided below.

### General

During data analyses, thresholds are set to ensure data quality is balanced with the need to report data from as many states as possible. States may be excluded from an analysis for data quality issues. Exclusion rules are in the table notes below. Not every table has exclusion rules.

- Rates are per 1,000 children in the population. Rates are calculated by dividing the relevant reported count (screened-in referrals, total referrals, etc.) by the relevant child population count and multiplying by 1,000.
- NCANDS uses the child population estimates that are released annually by the U.S. Census Bureau. These population estimates are provided in Appendix C, State Characteristics.
- National totals and calculations appear in a single row labeled National instead of separate rows labeled total, rate, or percent.
- The row labeled Reporting States displays the count of states that provided data for that analysis.
- Dashes are inserted into cells without any data.

[8] *Maryland*

### Table 2–1 Screened-in Referrals, 2019–2023
- Screened-in referral data is from the Child File.
- The screened-in referral rate is calculated for each year by dividing the number of screened-in referrals from reporting states by the child population in reporting states, multiplying the result by 1,000, and displayed as rounded to the tenth.

### Table 2–2 Screened-out Referrals, 2019–2023
- Screened-out referral data is from the Agency File.
- The screened-out referral rate is calculated for each year by dividing the number of screened-out referrals from reporting states by the child population in reporting states, multiplying the result by 1,000, and displayed as rounded to the tenth.
- The national estimate of screened-out referrals is based upon the rate (displayed as rounded) of referrals multiplied by the national population of all 52 states. The result is divided by 1,000 and rounded to the nearest 1,000.

### Table 2–3 Total Referrals, 2019–2023
- Screened-in referral data is from the Child File and screened-out referral data is from the Agency File
- The national estimate of total referrals is the sum of the actual reported number of screened-in referrals (from table 2–1) and the number of estimated screened-out referrals (from table 2–2). The sum is rounded to the nearest 1,000. The national total referral rate is calculated for each year by dividing the national estimate of total referrals by the child population of all 52 states, multiplying the result by 1,000, and displayed as rounded to the tenth.
- The state total referral rate is based on the number of total referrals divided by the child population (see table C–2) of states reporting both screened-in and screened-out referrals, multiplying the result by 1,000, and displayed as rounded to the nearest 1,000.

### Table 2–4 Average Response Time in Hours, 2019–2023
- Data is from the Agency File.
- The national mean of states' reported average response time is calculated by summing the average response times from the states and dividing the total by the number of states reporting. The result is rounded to the nearest whole number.
- The national median is determined by sorting the states' averages and finding the midpoint.

### Table 2–5 Child Protective Services Workforce, 2023
- Data is from the Agency File.
- Some states provide the total number of CPS workers, but not the specifics on worker functions as classified by NCANDS.
- States are excluded if the worker data is not full-time equivalents.

### Table 2–6 Child Protective Services Caseload, 2023
- Data is from the Child File and the Agency File.
- The number of completed reports per investigation and alternative response worker for each state was based on the number of completed reports, divided by the number of investigation and alternative response workers, and rounded to the nearest whole number.
- The national number of reports per worker is based on the total of completed reports for the reporting states, divided by the total number of investigation and alternative response workers, and rounded to the nearest whole number.

- States are excluded if the worker data is not full-time equivalents.
- States are excluded if they do not report intake and screening workers separately from all workers.

**Table 2–1 Screened-in Referrals 2019–2023** *(continues next page)*

| State | 2019 Screened-in Referrals (Reports) | 2020 Screened-in Referrals (Reports) | 2021 Screened-in Referrals (Reports) | 2022 Screened-in Referrals (Reports) | 2023 Screened-in Referrals (Reports) | Percent Change from 2019 to 2023 |
|---|---|---|---|---|---|---|
| Alabama | 28,656 | 26,667 | 26,116 | 26,837 | 26,397 | -7.9 |
| Alaska | 10,713 | 11,433 | 7,167 | 6,627 | 6,452 | -39.8 |
| Arizona | 45,302 | 41,986 | 36,981 | 45,317 | 44,804 | -1.1 |
| Arkansas | 33,755 | 31,429 | 30,592 | 31,923 | 34,677 | 2.7 |
| California | 224,644 | 199,749 | 178,996 | 192,197 | 193,617 | -13.8 |
| Colorado | 36,079 | 33,453 | 33,362 | 31,792 | 31,403 | -13.0 |
| Connecticut | 14,645 | 11,030 | 10,626 | 12,709 | 14,062 | -4.0 |
| Delaware | 6,002 | 4,845 | 4,729 | 5,697 | 5,319 | -11.4 |
| District of Columbia | 6,404 | 4,283 | 3,897 | 4,039 | 3,176 | -50.4 |
| Florida | 163,494 | 140,639 | 143,105 | 138,711 | 139,213 | -14.9 |
| Georgia | 85,309 | 62,675 | 54,463 | 52,994 | 50,787 | -40.5 |
| Hawaii | 2,377 | 2,716 | 2,829 | 2,897 | 2,317 | -2.5 |
| Idaho | 11,117 | 9,454 | 9,121 | 7,465 | 7,457 | -32.9 |
| Illinois | 86,705 | 79,944 | 83,116 | 94,433 | 93,342 | 7.7 |
| Indiana | 120,208 | 111,868 | 111,495 | 102,320 | 99,718 | -17.0 |
| Iowa | 33,319 | 30,684 | 34,938 | 34,900 | 33,668 | 1.0 |
| Kansas | 31,895 | 28,343 | 24,604 | 23,095 | 22,013 | -31.0 |
| Kentucky | 50,779 | 46,270 | 38,253 | 37,894 | 39,506 | -22.2 |
| Louisiana | 20,597 | 17,232 | 15,188 | 17,742 | 25,959 | 26.0 |
| Maine | 10,874 | 11,292 | 10,488 | 9,289 | 9,960 | -8.4 |
| Maryland | 21,886 | 19,997 | 17,289 | 19,629 | 17,668 | -19.3 |
| Massachusetts | 43,923 | 37,505 | 39,811 | 39,075 | 37,685 | -14.2 |
| Michigan | 95,735 | 72,953 | 65,277 | 68,359 | 67,331 | -29.7 |
| Minnesota | 31,059 | 28,329 | 25,724 | 25,662 | 24,823 | -20.1 |
| Mississippi | 28,106 | 24,405 | 26,155 | 28,282 | 24,826 | -11.7 |
| Missouri | 61,556 | 55,303 | 52,157 | 54,386 | 60,613 | -1.5 |
| Montana | 10,199 | 10,120 | 8,691 | 7,301 | 6,978 | -31.6 |
| Nebraska | 12,642 | 13,194 | 15,035 | 13,845 | 14,499 | 14.7 |
| Nevada | 15,657 | 14,739 | 15,941 | 16,117 | 15,091 | -3.6 |
| New Hampshire | 10,288 | 10,816 | 9,595 | 10,183 | 10,318 | 0.3 |
| New Jersey | 60,934 | 52,853 | 48,781 | 57,068 | 60,869 | -0.1 |
| New Mexico | 21,733 | 22,128 | 18,846 | 20,743 | 19,118 | -12.0 |
| New York | 163,917 | 145,129 | 141,745 | 148,956 | 148,838 | -9.2 |
| North Carolina | 69,778 | 63,886 | 60,318 | 62,304 | 60,441 | -13.4 |
| North Dakota | 3,985 | 3,231 | 2,715 | 2,808 | 2,643 | -33.7 |
| Ohio | 89,004 | 81,183 | 81,355 | 79,081 | 72,709 | -18.3 |
| Oklahoma | 36,758 | 37,398 | 36,005 | 33,529 | 34,139 | -7.1 |
| Oregon | 39,778 | 35,461 | 32,061 | 36,247 | 35,847 | -9.9 |
| Pennsylvania | 41,951 | 35,865 | 34,607 | 39,775 | 39,138 | -6.7 |
| Puerto Rico | 8,365 | 6,999 | 7,948 | 7,701 | 10,307 | 23.2 |
| Rhode Island | 7,294 | 5,966 | 5,314 | 4,597 | 4,839 | -33.7 |
| South Carolina | 47,105 | 34,078 | 35,106 | 36,620 | 37,670 | -20.0 |
| South Dakota | 2,379 | 2,449 | 2,280 | 2,496 | 2,618 | 10.0 |
| Tennessee | 76,162 | 68,813 | 68,212 | 71,046 | 66,495 | -12.7 |
| Texas | 198,106 | 186,660 | 194,256 | 207,429 | 202,139 | 2.0 |
| Utah | 20,909 | 19,997 | 19,721 | 21,590 | 21,506 | 2.9 |
| Vermont | 4,015 | 2,730 | 2,490 | 3,457 | 3,600 | -10.3 |
| Virginia | 36,780 | 33,216 | 32,013 | 33,801 | 34,852 | -5.2 |
| Washington | 43,874 | 41,795 | 38,405 | 41,645 | 41,840 | -4.6 |
| West Virginia | 26,919 | 24,104 | 23,066 | 22,354 | 20,873 | -22.5 |
| Wisconsin | 26,797 | 24,159 | 22,427 | 23,009 | 21,270 | -20.6 |
| Wyoming | 2,943 | 2,481 | 2,472 | 2,317 | 2,043 | -30.6 |
| **National for states reporting screened-in referrals** | **2,383,411** | **2,123,934** | **2,045,884** | **2,120,290** | **2,107,473** | **-11.6** |
| **Reporting States for states reporting screened-in referrals** | **52** | **52** | **52** | **52** | **52** | **-** |
| **Child Population of 52 States** | **73,661,476** | **74,823,584** | **74,175,203** | **73,743,251** | **73,330,540** | **-** |

## Table 2–1 Screened-in Referrals 2019–2023

| State | 2019 Rate per 1,000 Children | 2020 Rate per 1,000 Children | 2021 Rate per 1,000 Children | 2022 Rate per 1,000 Children | 2023 Rate per 1,000 Children |
|---|---|---|---|---|---|
| Alabama | 26.3 | 23.6 | 23.2 | 23.8 | 23.3 |
| Alaska | 59.4 | 63.4 | 40.1 | 37.4 | 36.8 |
| Arizona | 27.6 | 26.2 | 23.1 | 28.4 | 28.3 |
| Arkansas | 48.1 | 44.5 | 43.4 | 45.2 | 49.1 |
| California | 25.3 | 22.4 | 20.5 | 22.4 | 22.9 |
| Colorado | 28.7 | 26.6 | 26.8 | 25.9 | 25.9 |
| Connecticut | 20.1 | 14.9 | 14.5 | 17.4 | 19.4 |
| Delaware | 29.4 | 23.1 | 22.5 | 27.0 | 25.1 |
| District of Columbia | 50.1 | 33.9 | 31.1 | 32.1 | 25.1 |
| Florida | 38.6 | 32.9 | 33.4 | 31.9 | 31.8 |
| Georgia | 34.1 | 24.6 | 21.5 | 20.9 | 20.0 |
| Hawaii | 7.9 | 8.9 | 9.4 | 9.8 | 7.9 |
| Idaho | 24.8 | 20.6 | 19.6 | 15.9 | 16.0 |
| Illinois | 30.8 | 27.9 | 29.6 | 34.3 | 34.5 |
| Indiana | 76.6 | 69.8 | 69.8 | 64.3 | 62.8 |
| Iowa | 45.8 | 41.4 | 47.4 | 47.6 | 46.1 |
| Kansas | 45.5 | 39.8 | 34.9 | 33.0 | 31.7 |
| Kentucky | 50.6 | 45.1 | 37.4 | 37.2 | 38.8 |
| Louisiana | 18.9 | 15.6 | 13.9 | 16.5 | 24.3 |
| Maine | 43.6 | 44.5 | 41.5 | 37.0 | 40.0 |
| Maryland | 16.4 | 14.4 | 12.6 | 14.4 | 13.0 |
| Massachusetts | 32.4 | 27.0 | 29.1 | 28.9 | 28.1 |
| Michigan | 44.6 | 33.4 | 30.3 | 32.0 | 31.9 |
| Minnesota | 23.8 | 21.3 | 19.5 | 19.6 | 19.1 |
| Mississippi | 40.2 | 34.9 | 37.8 | 41.3 | 36.5 |
| Missouri | 44.8 | 39.7 | 37.6 | 39.4 | 44.1 |
| Montana | 44.6 | 43.2 | 36.9 | 30.9 | 29.6 |
| Nebraska | 26.6 | 27.0 | 31.0 | 28.7 | 30.1 |
| Nevada | 22.5 | 21.1 | 22.9 | 23.2 | 22.0 |
| New Hampshire | 40.2 | 41.7 | 37.3 | 39.9 | 40.9 |
| New Jersey | 31.4 | 25.8 | 24.0 | 28.3 | 30.3 |
| New Mexico | 45.5 | 46.4 | 40.3 | 45.1 | 42.4 |
| New York | 40.7 | 34.4 | 34.5 | 37.0 | 37.6 |
| North Carolina | 30.3 | 27.5 | 26.0 | 26.8 | 25.9 |
| North Dakota | 22.1 | 17.3 | 14.7 | 15.2 | 14.3 |
| Ohio | 34.5 | 30.8 | 31.1 | 30.5 | 28.2 |
| Oklahoma | 38.5 | 38.8 | 37.4 | 34.7 | 35.3 |
| Oregon | 46.0 | 40.6 | 37.2 | 42.9 | 43.1 |
| Pennsylvania | 15.9 | 13.3 | 12.9 | 15.0 | 14.9 |
| Puerto Rico | 14.6 | 12.4 | 14.6 | 14.9 | 20.7 |
| Rhode Island | 35.8 | 28.2 | 25.5 | 22.3 | 23.7 |
| South Carolina | 42.3 | 30.5 | 31.3 | 32.3 | 32.9 |
| South Dakota | 10.9 | 11.2 | 10.4 | 11.3 | 11.8 |
| Tennessee | 50.4 | 44.3 | 43.8 | 45.4 | 42.3 |
| Texas | 26.7 | 25.0 | 26.0 | 27.6 | 26.7 |
| Utah | 22.5 | 21.1 | 20.8 | 22.9 | 23.0 |
| Vermont | 35.1 | 23.0 | 21.2 | 29.8 | 31.4 |
| Virginia | 19.7 | 17.4 | 16.9 | 17.9 | 18.5 |
| Washington | 26.4 | 24.6 | 22.8 | 25.0 | 25.4 |
| West Virginia | 74.7 | 66.6 | 64.3 | 63.0 | 59.3 |
| Wisconsin | 21.1 | 18.7 | 17.6 | 18.3 | 17.0 |
| Wyoming | 22.0 | 18.5 | 18.7 | 17.7 | 15.8 |
| **National for states reporting screened-in referrals** | **32.4** | **28.4** | **27.6** | **28.8** | **28.7** |
| **Reporting States for states reporting screened-in referrals** | - | - | - | - | - |
| **Child Population of 52 States** | - | - | - | - | - |

| | Table 2–2 Screened-out Referrals 2019–2023 *(continues next page)* | | | | | |
|---|---|---|---|---|---|---|
| State | 2019 Screened-out Referrals | 2020 Screened-out Referrals | 2021 Screened-out Referrals | 2022 Screened-out Referrals | 2023 Screened-out Referrals | Percent Change from 2019 to 2023 |
| Alabama | 470 | 352 | 407 | 348 | 341 | -27.4 |
| Alaska | 12,926 | 11,254 | 11,001 | 12,674 | 13,694 | 5.9 |
| Arizona | 36,182 | 34,348 | - | 39,924 | 46,028 | 27.2 |
| Arkansas | 25,539 | 22,922 | 24,518 | 25,416 | 29,055 | 13.8 |
| California | 179,708 | 159,950 | 159,190 | 189,948 | 203,173 | 13.1 |
| Colorado | 71,261 | 64,620 | 66,451 | 77,321 | 79,961 | 12.2 |
| Connecticut | 37,258 | 32,756 | 31,261 | 35,971 | 36,843 | -1.1 |
| Delaware | 14,105 | 13,395 | 13,965 | 15,617 | 17,608 | 24.8 |
| District of Columbia | 11,198 | 8,514 | 11,612 | 11,029 | 14,372 | 28.3 |
| Florida | 86,684 | 89,959 | 98,312 | 103,799 | 107,565 | 24.1 |
| Georgia | 39,463 | 47,552 | 59,797 | 70,465 | 73,720 | 86.8 |
| Hawaii | 2,755 | 2,641 | 2,602 | 3,365 | 3,524 | 27.9 |
| Idaho | 11,382 | 11,935 | 12,387 | 13,741 | 15,061 | 32.3 |
| Illinois | - | - | - | - | - | - |
| Indiana | 56,762 | 53,837 | 63,348 | 68,765 | 72,289 | 27.4 |
| Iowa | 19,315 | 16,941 | 17,116 | 18,372 | 19,336 | 0.1 |
| Kansas | 19,526 | 19,870 | 20,360 | 22,394 | 25,742 | 31.8 |
| Kentucky | 54,364 | 49,108 | 45,856 | 56,974 | 55,625 | 2.3 |
| Louisiana | 31,840 | 29,078 | 30,871 | 31,197 | 25,160 | -21.0 |
| Maine | 12,659 | 11,591 | 14,276 | 17,465 | 16,676 | 31.7 |
| Maryland | 40,465 | 38,152 | 33,759 | 41,512 | 46,225 | 14.2 |
| Massachusetts | 41,988 | 34,313 | 34,544 | 42,206 | 45,776 | 9.0 |
| Michigan | 56,109 | 67,795 | 94,564 | 105,910 | 110,984 | 97.8 |
| Minnesota | 59,202 | 52,238 | 53,161 | 55,983 | 57,308 | -3.2 |
| Mississippi | 8,149 | 7,595 | 8,250 | 8,183 | 8,097 | -0.6 |
| Missouri | 23,937 | 27,866 | 33,673 | 27,791 | 26,416 | 10.4 |
| Montana | - | 4,266 | 4,489 | 4,296 | 3,654 | - |
| Nebraska | 24,614 | 20,695 | 18,602 | 23,348 | 25,857 | 5.0 |
| Nevada | 25,094 | 23,234 | 23,663 | 25,804 | 25,919 | 3.3 |
| New Hampshire | 7,342 | 8,009 | 7,821 | 8,089 | 8,212 | 11.8 |
| New Jersey | - | - | - | - | - | - |
| New Mexico | 19,486 | 18,253 | 20,211 | 17,992 | 18,598 | -4.6 |
| New York | - | - | - | - | - | - |
| North Carolina | - | 44,890 | 45,566 | 45,232 | 45,790 | - |
| North Dakota | - | - | - | - | - | - |
| Ohio | 111,729 | 100,853 | 105,779 | 116,517 | 127,684 | 14.3 |
| Oklahoma | 45,680 | 38,911 | 42,178 | 47,899 | 50,080 | 9.6 |
| Oregon | 43,666 | 36,095 | 35,327 | 37,104 | 47,269 | 8.3 |
| Pennsylvania | - | - | - | - | - | - |
| Puerto Rico | 9,109 | 8,238 | 6,952 | 6,272 | 7,192 | -21.0 |
| Rhode Island | 11,617 | 9,850 | 8,662 | 8,529 | 9,365 | -19.4 |
| South Carolina | 12,135 | 19,436 | 29,144 | 30,717 | 30,708 | 153.1 |
| South Dakota | 12,495 | 11,682 | 12,658 | 12,317 | 12,630 | 1.1 |
| Tennessee | 65,686 | 57,625 | 63,789 | 71,500 | 82,607 | 25.8 |
| Texas | 53,107 | 46,002 | 33,884 | 38,001 | 47,144 | -11.2 |
| Utah | 21,325 | 19,501 | 21,124 | 22,689 | 25,720 | 20.6 |
| Vermont | 15,545 | 12,848 | 13,539 | 14,981 | 16,024 | 3.1 |
| Virginia | 50,511 | 48,651 | 40,458 | 49,869 | 56,100 | 11.1 |
| Washington | 68,109 | 60,847 | 60,529 | 67,974 | 74,965 | 10.1 |
| West Virginia | 15,919 | 13,591 | 13,419 | 13,296 | - | - |
| Wisconsin | 54,638 | 47,905 | 48,769 | 52,396 | 51,707 | -5.4 |
| Wyoming | 4,637 | 4,137 | 4,652 | 4,969 | 3,668 | -20.9 |
| **National for states reporting screened-out referrals** | **1,625,691** | **1,564,101** | **1,602,496** | **1,816,161** | **1,921,472** | **18.2** |
| **Reporting States for states reporting screened-out referrals** | **45** | **47** | **46** | **47** | **46** | **44.0** |
| **Child Population of 52 States** | **73,661,476** | **74,823,584** | **74,175,203** | **73,743,251** | **73,330,540** | **N/A** |
| **National Estimate Screened-out Referrals** | **2,012,000** | **1,863,000** | **1,956,000** | **2,156,000** | **2,292,000** | **13.9** |

## Table 2–2 Screened-out Referrals 2019–2023

| State | 2019 Rate per 1,000 Children | 2020 Rate per 1,000 Children | 2021 Rate per 1,000 Children | 2022 Rate per 1,000 Children | 2023 Rate per 1,000 Children |
|---|---|---|---|---|---|
| Alabama | 0.4 | 0.3 | 0.4 | 0.3 | 0.3 |
| Alaska | 71.6 | 62.4 | 61.5 | 71.5 | 78.0 |
| Arizona | 22.0 | 21.5 | - | 25.0 | 29.1 |
| Arkansas | 36.4 | 32.4 | 34.8 | 36.0 | 41.2 |
| California | 20.2 | 18.0 | 18.2 | 22.1 | 24.1 |
| Colorado | 56.7 | 51.3 | 53.4 | 63.0 | 65.8 |
| Connecticut | 51.2 | 44.3 | 42.7 | 49.4 | 51.0 |
| Delaware | 69.1 | 63.8 | 66.5 | 73.9 | 83.1 |
| District of Columbia | 87.5 | 67.4 | 92.7 | 87.8 | 113.5 |
| Florida | 20.5 | 21.0 | 23.0 | 23.9 | 24.6 |
| Georgia | 15.8 | 18.7 | 23.6 | 27.7 | 29.0 |
| Hawaii | 9.2 | 8.6 | 8.6 | 11.3 | 12.0 |
| Idaho | 25.4 | 26.0 | 26.6 | 29.4 | 32.2 |
| Illinois | - | - | - | - | - |
| Indiana | 36.2 | 33.6 | 39.7 | 43.2 | 45.5 |
| Iowa | 26.5 | 22.8 | 23.2 | 25.0 | 26.5 |
| Kansas | 27.8 | 27.9 | 28.9 | 32.0 | 37.1 |
| Kentucky | 54.1 | 47.9 | 44.9 | 55.9 | 54.7 |
| Louisiana | 29.2 | 26.3 | 28.3 | 29.0 | 23.6 |
| Maine | 50.7 | 45.6 | 56.6 | 69.6 | 67.0 |
| Maryland | 30.2 | 27.5 | 24.5 | 30.4 | 33.9 |
| Massachusetts | 31.0 | 24.7 | 25.3 | 31.3 | 34.1 |
| Michigan | 26.2 | 31.1 | 43.9 | 49.6 | 52.6 |
| Minnesota | 45.4 | 39.2 | 40.3 | 42.8 | 44.1 |
| Mississippi | 11.6 | 10.9 | 11.9 | 11.9 | 11.9 |
| Missouri | 17.4 | 20.0 | 24.3 | 20.1 | 19.2 |
| Montana | - | 18.2 | 19.1 | 18.2 | 15.5 |
| Nebraska | 51.7 | 42.4 | 38.4 | 48.4 | 53.8 |
| Nevada | 36.1 | 33.3 | 34.0 | 37.2 | 37.8 |
| New Hampshire | 28.7 | 30.9 | 30.4 | 31.7 | 32.6 |
| New Jersey | - | - | - | - | - |
| New Mexico | 40.8 | 38.3 | 43.2 | 39.1 | 41.2 |
| New York | - | - | - | - | - |
| North Carolina | - | 19.4 | 19.7 | 19.4 | 19.6 |
| North Dakota | - | - | - | - | - |
| Ohio | 43.3 | 38.3 | 40.5 | 44.9 | 49.5 |
| Oklahoma | 47.9 | 40.4 | 43.8 | 49.6 | 51.8 |
| Oregon | 50.5 | 41.4 | 41.0 | 43.9 | 56.8 |
| Pennsylvania | - | - | - | - | - |
| Puerto Rico | 15.9 | 14.5 | 12.8 | 12.1 | 14.4 |
| Rhode Island | 57.0 | 46.5 | 41.5 | 41.4 | 45.9 |
| South Carolina | 10.9 | 17.4 | 26.0 | 27.1 | 26.8 |
| South Dakota | 57.4 | 53.3 | 57.6 | 55.6 | 56.9 |
| Tennessee | 43.5 | 37.1 | 41.0 | 45.7 | 52.6 |
| Texas | 7.2 | 6.2 | 4.5 | 5.1 | 6.2 |
| Utah | 22.9 | 20.5 | 22.3 | 24.1 | 27.6 |
| Vermont | 136.0 | 108.3 | 115.3 | 128.9 | 139.8 |
| Virginia | 27.0 | 25.5 | 21.3 | 26.4 | 29.8 |
| Washington | 41.0 | 35.9 | 36.0 | 40.8 | 45.5 |
| West Virginia | 44.2 | 37.5 | 37.4 | 37.5 | - |
| Wisconsin | 43.1 | 37.1 | 38.2 | 41.6 | 41.4 |
| Wyoming | 34.7 | 30.9 | 35.1 | 37.9 | 28.3 |
| **National for states reporting screened-out referrals** | **27.3** | **24.9** | **26.4** | **29.2** | **31.2** |
| **Reporting States for states reporting screened-out referrals** | - | - | - | - | - |
| **Child Population of 52 States** | - | - | - | - | - |
| **National Estimate Screened-out Referrals** | - | - | - | - | - |

## Table 2–3 Total Referrals, 2019–2023 *(continues next page)*

| State | 2019 Screened-in Referrals (Reports) | 2019 Screened-out Referrals | 2019 Total Referrals from Reporting States | 2019 Rate per 1,000 Children | 2020 Screened-in Referrals (Reports) | 2020 Screened-out Referrals | 2020 Total Referrals from Reporting States | 2020 Rate per 1,000 Children |
|---|---|---|---|---|---|---|---|---|
| Alabama | 28,656 | 470 | 29,126 | 26.8 | 26,667 | 352 | 27,019 | 23.9 |
| Alaska | 10,713 | 12,926 | 23,639 | 131.0 | 11,433 | 11,254 | 22,687 | 125.9 |
| Arizona | 45,302 | 36,182 | 81,484 | 49.6 | 41,986 | 34,348 | 76,334 | 47.7 |
| Arkansas | 33,755 | 25,539 | 59,294 | 84.5 | 31,429 | 22,922 | 54,351 | 76.9 |
| California | 224,644 | 179,708 | 404,352 | 45.5 | 199,749 | 159,950 | 359,699 | 40.4 |
| Colorado | 36,079 | 71,261 | 107,340 | 85.4 | 33,453 | 64,620 | 98,073 | 77.9 |
| Connecticut | 14,645 | 37,258 | 51,903 | 71.4 | 11,030 | 32,756 | 43,786 | 59.2 |
| Delaware | 6,002 | 14,105 | 20,107 | 98.4 | 4,845 | 13,395 | 18,240 | 86.8 |
| District of Columbia | 6,404 | 11,198 | 17,602 | 137.6 | 4,283 | 8,514 | 12,797 | 101.3 |
| Florida | 163,494 | 86,684 | 250,178 | 59.1 | 140,639 | 89,959 | 230,598 | 53.9 |
| Georgia | 85,309 | 39,463 | 124,772 | 49.8 | 62,675 | 47,552 | 110,227 | 43.3 |
| Hawaii | 2,377 | 2,755 | 5,132 | 17.1 | 2,716 | 2,641 | 5,357 | 17.5 |
| Idaho | 11,117 | 11,382 | 22,499 | 50.2 | 9,454 | 11,935 | 21,389 | 46.7 |
| Illinois | 86,705 | - | 86,705 | - | 79,944 | - | 79,944 | - |
| Indiana | 120,208 | 56,762 | 176,970 | 112.8 | 111,868 | 53,837 | 165,705 | 103.3 |
| Iowa | 33,319 | 19,315 | 52,634 | 72.3 | 30,684 | 16,941 | 47,625 | 64.2 |
| Kansas | 31,895 | 19,526 | 51,421 | 73.3 | 28,343 | 19,870 | 48,213 | 67.7 |
| Kentucky | 50,779 | 54,364 | 105,143 | 104.7 | 46,270 | 49,108 | 95,378 | 92.9 |
| Louisiana | 20,597 | 31,840 | 52,437 | 48.1 | 17,232 | 29,078 | 46,310 | 41.9 |
| Maine | 10,874 | 12,659 | 23,533 | 94.3 | 11,292 | 11,591 | 22,883 | 90.1 |
| Maryland | 21,886 | 40,465 | 62,351 | 46.6 | 19,997 | 38,152 | 58,149 | 41.9 |
| Massachusetts | 43,923 | 41,988 | 85,911 | 63.5 | 37,505 | 34,313 | 71,818 | 51.7 |
| Michigan | 95,735 | 56,109 | 151,844 | 70.8 | 72,953 | 67,795 | 140,748 | 64.5 |
| Minnesota | 31,059 | 59,202 | 90,261 | 69.3 | 28,329 | 52,238 | 80,567 | 60.5 |
| Mississippi | 28,106 | 8,149 | 36,255 | 51.8 | 24,405 | 7,595 | 32,000 | 45.8 |
| Missouri | 61,556 | 23,937 | 85,493 | 62.2 | 55,303 | 27,866 | 83,169 | 59.7 |
| Montana | 10,199 | - | 10,199 | - | 10,120 | 4,266 | 14,386 | 61.5 |
| Nebraska | 12,642 | 24,614 | 37,256 | 78.3 | 13,194 | 20,695 | 33,889 | 69.4 |
| Nevada | 15,657 | 25,094 | 40,751 | 58.7 | 14,739 | 23,234 | 37,973 | 54.5 |
| New Hampshire | 10,288 | 7,342 | 17,630 | 68.9 | 10,816 | 8,009 | 18,825 | 72.6 |
| New Jersey | 60,934 | - | 60,934 | - | 52,853 | - | 52,853 | - |
| New Mexico | 21,733 | 19,486 | 41,219 | 86.4 | 22,128 | 18,253 | 40,381 | 84.7 |
| New York | 163,917 | - | 163,917 | - | 145,129 | - | 145,129 | - |
| North Carolina | 69,778 | - | 69,778 | - | 63,886 | 44,890 | 108,776 | 46.9 |
| North Dakota | 3,985 | - | 3,985 | - | 3,231 | - | 3,231 | - |
| Ohio | 89,004 | 111,729 | 200,733 | 77.8 | 81,183 | 100,853 | 182,036 | 69.2 |
| Oklahoma | 36,758 | 45,680 | 82,438 | 86.4 | 37,398 | 38,911 | 76,309 | 79.2 |
| Oregon | 39,778 | 43,666 | 83,444 | 96.5 | 35,461 | 36,095 | 71,556 | 82.0 |
| Pennsylvania | 41,951 | - | 41,951 | - | 35,865 | - | 35,865 | - |
| Puerto Rico | 8,365 | 9,109 | 17,474 | 30.5 | 6,999 | 8,238 | 15,237 | 26.9 |
| Rhode Island | 7,294 | 11,617 | 18,911 | 92.7 | 5,966 | 9,850 | 15,816 | 74.7 |
| South Carolina | 47,105 | 12,135 | 59,240 | 53.2 | 34,078 | 19,436 | 53,514 | 47.8 |
| South Dakota | 2,379 | 12,495 | 14,874 | 68.3 | 2,449 | 11,682 | 14,131 | 64.5 |
| Tennessee | 76,162 | 65,686 | 141,848 | 93.9 | 68,813 | 57,625 | 126,438 | 81.3 |
| Texas | 198,106 | 53,107 | 251,213 | 33.9 | 186,660 | 46,002 | 232,662 | 31.2 |
| Utah | 20,909 | 21,325 | 42,234 | 45.4 | 19,997 | 19,501 | 39,498 | 41.6 |
| Vermont | 4,015 | 15,545 | 19,560 | 171.1 | 2,730 | 12,848 | 15,578 | 131.3 |
| Virginia | 36,780 | 50,511 | 87,291 | 46.7 | 33,216 | 48,651 | 81,867 | 42.9 |
| Washington | 43,874 | 68,109 | 111,983 | 67.4 | 41,795 | 60,847 | 102,642 | 60.5 |
| West Virginia | 26,919 | 15,919 | 42,838 | 118.8 | 24,104 | 13,591 | 37,695 | 104.1 |
| Wisconsin | 26,797 | 54,638 | 81,435 | 64.2 | 24,159 | 47,905 | 72,064 | 55.8 |
| Wyoming | 2,943 | 4,637 | 7,580 | 56.7 | 2,481 | 4,137 | 6,618 | 49.5 |
| **National** | **2,383,411** | **1,625,691** | **4,009,102** | **-** | **2,123,934** | **1,564,101** | **3,688,035** | **-** |
| **Reporting States** | **52** | **45** | **52** | **-** | **52** | **47** | **52** | **-** |
| **National for states reporting both screened-in and screened-out referrals** | **1,945,942** | **1,625,691** | **3,571,633** | **-** | **1,806,912** | **1,564,101** | **3,371,013** | **-** |
| **National Percent for states reporting both screened-in and screened-out referrals** | **54.5** | **45.5** | **100.0** | **-** | **53.6** | **46.4** | **100.0** | **-** |
| **Child Population of 52 States** | **-** | **-** | **73,661,476** | **-** | **-** | **-** | **74,823,584** | **-** |
| **National Estimate of Total Referrals** | **-** | **-** | **4,395,000** | **59.7** | **-** | **-** | **3,987,000** | **53.3** |

## Table 2–3 Total Referrals, 2019–2023 *(continues next page)*

| State | 2021 Screened-in Referrals (Reports) | 2021 Screened-out Referrals | 2021 Total Referrals from Reporting States | 2021 Rate per 1,000 Children | 2022 Screened-in Referrals (Reports) | 2022 Screened-out Referrals | 2022 Total Referrals from Reporting States | 2022 Rate per 1,000 Children |
|---|---|---|---|---|---|---|---|---|
| Alabama | 26,116 | 407 | 26,523 | 23.5 | 26,837 | 348 | 27,185 | 24.1 |
| Alaska | 7,167 | 11,001 | 18,168 | 101.5 | 6,627 | 12,674 | 19,301 | 108.8 |
| Arizona | 36,981 | - | 36,981 | - | 45,317 | 39,924 | 85,241 | 53.5 |
| Arkansas | 30,592 | 24,518 | 55,110 | 78.2 | 31,923 | 25,416 | 57,339 | 81.2 |
| California | 178,996 | 159,190 | 338,186 | 38.7 | 192,197 | 189,948 | 382,145 | 44.5 |
| Colorado | 33,362 | 66,451 | 99,813 | 80.2 | 31,792 | 77,321 | 109,113 | 88.9 |
| Connecticut | 10,626 | 31,261 | 41,887 | 57.2 | 12,709 | 35,971 | 48,680 | 66.8 |
| Delaware | 4,729 | 13,965 | 18,694 | 89.1 | 5,697 | 15,617 | 21,314 | 100.9 |
| District of Columbia | 3,897 | 11,612 | 15,509 | 123.8 | 4,039 | 11,029 | 15,068 | 119.9 |
| Florida | 143,105 | 98,312 | 241,417 | 56.4 | 138,711 | 103,799 | 242,510 | 55.9 |
| Georgia | 54,463 | 59,797 | 114,260 | 45.0 | 52,994 | 70,465 | 123,459 | 48.6 |
| Hawaii | 2,829 | 2,602 | 5,431 | 18.0 | 2,897 | 3,365 | 6,262 | 21.1 |
| Idaho | 9,121 | 12,387 | 21,508 | 46.2 | 7,465 | 13,741 | 21,206 | 45.3 |
| Illinois | 83,116 | - | 83,116 | - | 94,433 | - | 94,433 | - |
| Indiana | 111,495 | 63,348 | 174,843 | 109.5 | 102,320 | 68,765 | 171,085 | 107.5 |
| Iowa | 34,938 | 17,116 | 52,054 | 70.6 | 34,900 | 18,372 | 53,272 | 72.6 |
| Kansas | 24,604 | 20,360 | 44,964 | 63.8 | 23,095 | 22,394 | 45,489 | 65.0 |
| Kentucky | 38,253 | 45,856 | 84,109 | 82.3 | 37,894 | 56,974 | 94,868 | 93.1 |
| Louisiana | 15,188 | 30,871 | 46,059 | 42.2 | 17,742 | 31,197 | 48,939 | 45.4 |
| Maine | 10,488 | 14,276 | 24,764 | 98.1 | 9,289 | 17,465 | 26,754 | 106.6 |
| Maryland | 17,289 | 33,759 | 51,048 | 37.1 | 19,629 | 41,512 | 61,141 | 44.7 |
| Massachusetts | 39,811 | 34,544 | 74,355 | 54.4 | 39,075 | 42,206 | 81,281 | 60.2 |
| Michigan | 65,277 | 94,564 | 159,841 | 74.1 | 68,359 | 105,910 | 174,269 | 81.7 |
| Minnesota | 25,724 | 53,161 | 78,885 | 59.8 | 25,662 | 55,983 | 81,645 | 62.3 |
| Mississippi | 26,155 | 8,250 | 34,405 | 49.7 | 28,282 | 8,183 | 36,465 | 53.2 |
| Missouri | 52,157 | 33,673 | 85,830 | 61.9 | 54,386 | 27,791 | 82,177 | 59.5 |
| Montana | 8,691 | 4,489 | 13,180 | 56.0 | 7,301 | 4,296 | 11,597 | 49.0 |
| Nebraska | 15,035 | 18,602 | 33,637 | 69.4 | 13,845 | 23,348 | 37,193 | 77.1 |
| Nevada | 15,941 | 23,663 | 39,604 | 57.0 | 16,117 | 25,804 | 41,921 | 60.4 |
| New Hampshire | 9,595 | 7,821 | 17,416 | 67.7 | 10,183 | 8,089 | 18,272 | 71.6 |
| New Jersey | 48,781 | - | 48,781 | - | 57,068 | - | 57,068 | - |
| New Mexico | 18,846 | 20,211 | 39,057 | 83.5 | 20,743 | 17,992 | 38,735 | 84.2 |
| New York | 141,745 | - | 141,745 | - | 148,956 | - | 148,956 | - |
| North Carolina | 60,318 | 45,566 | 105,884 | 45.7 | 62,304 | 45,232 | 107,536 | 46.2 |
| North Dakota | 2,715 | - | 2,715 | - | 2,808 | - | 2,808 | - |
| Ohio | 81,355 | 105,779 | 187,134 | 71.6 | 79,081 | 116,517 | 195,598 | 75.5 |
| Oklahoma | 36,005 | 42,178 | 78,183 | 81.2 | 33,529 | 47,899 | 81,428 | 84.3 |
| Oregon | 32,061 | 35,327 | 67,388 | 78.3 | 36,247 | 37,104 | 73,351 | 86.7 |
| Pennsylvania | 34,607 | - | 34,607 | - | 39,775 | - | 39,775 | - |
| Puerto Rico | 7,948 | 6,952 | 14,900 | 27.4 | 7,701 | 6,272 | 13,973 | 27.0 |
| Rhode Island | 5,314 | 8,662 | 13,976 | 67.0 | 4,597 | 8,529 | 13,126 | 63.8 |
| South Carolina | 35,106 | 29,144 | 64,250 | 57.2 | 36,620 | 30,717 | 67,337 | 59.3 |
| South Dakota | 2,280 | 12,658 | 14,938 | 68.0 | 2,496 | 12,317 | 14,813 | 66.9 |
| Tennessee | 68,212 | 63,789 | 132,001 | 84.8 | 71,046 | 71,500 | 142,546 | 91.1 |
| Texas | 194,256 | 33,884 | 228,140 | 30.6 | 207,429 | 38,001 | 245,430 | 32.7 |
| Utah | 19,721 | 21,124 | 40,845 | 43.1 | 21,590 | 22,689 | 44,279 | 47.0 |
| Vermont | 2,490 | 13,539 | 16,029 | 136.5 | 3,457 | 14,981 | 18,438 | 158.7 |
| Virginia | 32,013 | 40,458 | 72,471 | 38.2 | 33,801 | 49,869 | 83,670 | 44.3 |
| Washington | 38,405 | 60,529 | 98,934 | 58.8 | 41,645 | 67,974 | 109,619 | 65.8 |
| West Virginia | 23,066 | 13,419 | 36,485 | 101.8 | 22,354 | 13,296 | 35,650 | 100.4 |
| Wisconsin | 22,427 | 48,769 | 71,196 | 55.8 | 23,009 | 52,396 | 75,405 | 59.8 |
| Wyoming | 2,472 | 4,652 | 7,124 | 53.8 | 2,317 | 4,969 | 7,286 | 55.6 |
| **National** | **2,045,884** | **1,602,496** | **3,648,380** | **-** | **2,120,290** | **1,816,161** | **3,936,451** | **-** |
| **Reporting States** | **52** | **46** | **52** | **-** | **52** | **47** | **52** | **-** |
| **National for states reporting both screened-in and screened-out referrals** | **1,697,939** | **1,602,496** | **3,300,435** | **-** | **1,777,250** | **1,816,161** | **3,593,411** | **-** |
| **National Percent for states reporting both screened-in and screened-out referrals** | **51.4** | **48.6** | **100.0** | **-** | **49.5** | **50.5** | **100.0** | **-** |
| **Child Population of 52 States** | **-** | **-** | **74,175,203** | **-** | **-** | **-** | **73,743,251** | **-** |
| **National Estimate of Total Referrals** | **-** | **-** | **4,002,000** | **54.0** | **-** | **-** | **4,276,000** | **58.0** |

## Table 2–3 Total Referrals, 2019–2023

| State | 2023 Screened-in Referrals (Reports) | 2023 Screened-out Referrals | 2023 Total Referrals from Reporting States | 2023 Rate per 1,000 Children | Percent Change from 2019 to 2023 |
|---|---|---|---|---|---|
| Alabama | 26,397 | 341 | 26,738 | 23.6 | -8.2 |
| Alaska | 6,452 | 13,694 | 20,146 | 114.8 | -14.8 |
| Arizona | 44,804 | 46,028 | 90,832 | 57.4 | 11.5 |
| Arkansas | 34,677 | 29,055 | 63,732 | 90.3 | 7.5 |
| California | 193,617 | 203,173 | 396,790 | 47.0 | -1.9 |
| Colorado | 31,403 | 79,961 | 111,364 | 91.7 | 3.7 |
| Connecticut | 14,062 | 36,843 | 50,905 | 70.4 | -1.9 |
| Delaware | 5,319 | 17,608 | 22,927 | 108.2 | 14.0 |
| District of Columbia | 3,176 | 14,372 | 17,548 | 138.6 | -0.3 |
| Florida | 139,213 | 107,565 | 246,778 | 56.3 | -1.4 |
| Georgia | 50,787 | 73,720 | 124,507 | 49.0 | -0.2 |
| Hawaii | 2,317 | 3,524 | 5,841 | 19.9 | 13.8 |
| Idaho | 7,457 | 15,061 | 22,518 | 48.2 | 0.1 |
| Illinois | 93,342 | - | 93,342 | - | - |
| Indiana | 99,718 | 72,289 | 172,007 | 108.4 | -2.8 |
| Iowa | 33,668 | 19,336 | 53,004 | 72.6 | 0.7 |
| Kansas | 22,013 | 25,742 | 47,755 | 68.8 | -7.1 |
| Kentucky | 39,506 | 55,625 | 95,131 | 93.6 | -9.5 |
| Louisiana | 25,959 | 25,160 | 51,119 | 47.9 | -2.5 |
| Maine | 9,960 | 16,676 | 26,636 | 106.9 | 13.2 |
| Maryland | 17,668 | 46,225 | 63,893 | 46.9 | 2.5 |
| Massachusetts | 37,685 | 45,776 | 83,461 | 62.2 | -2.9 |
| Michigan | 67,331 | 110,984 | 178,315 | 84.4 | 17.4 |
| Minnesota | 24,823 | 57,308 | 82,131 | 63.1 | -9.0 |
| Mississippi | 24,826 | 8,097 | 32,923 | 48.4 | -9.2 |
| Missouri | 60,613 | 26,416 | 87,029 | 63.3 | 1.8 |
| Montana | 6,978 | 3,654 | 10,632 | 45.1 | - |
| Nebraska | 14,499 | 25,857 | 40,356 | 83.9 | 8.3 |
| Nevada | 15,091 | 25,919 | 41,010 | 59.8 | 0.6 |
| New Hampshire | 10,318 | 8,212 | 18,530 | 73.5 | 5.1 |
| New Jersey | 60,869 | - | 60,869 | - | - |
| New Mexico | 19,118 | 18,598 | 37,716 | 83.6 | -8.5 |
| New York | 148,838 | - | 148,838 | - | - |
| North Carolina | 60,441 | 45,790 | 106,231 | 45.5 | - |
| North Dakota | 2,643 | - | 2,643 | - | - |
| Ohio | 72,709 | 127,684 | 200,393 | 77.7 | -0.2 |
| Oklahoma | 34,139 | 50,080 | 84,219 | 87.1 | 2.2 |
| Oregon | 35,847 | 47,269 | 83,116 | 99.9 | -0.4 |
| Pennsylvania | 39,138 | - | 39,138 | - | - |
| Puerto Rico | 10,307 | 7,192 | 17,499 | 35.1 | 0.1 |
| Rhode Island | 4,839 | 9,365 | 14,204 | 69.7 | -24.9 |
| South Carolina | 37,670 | 30,708 | 68,378 | 59.8 | 15.4 |
| South Dakota | 2,618 | 12,630 | 15,248 | 68.7 | 2.5 |
| Tennessee | 66,495 | 82,607 | 149,102 | 94.9 | 5.1 |
| Texas | 202,139 | 47,144 | 249,283 | 33.0 | -0.8 |
| Utah | 21,506 | 25,720 | 47,226 | 50.6 | 11.8 |
| Vermont | 3,600 | 16,024 | 19,624 | 171.2 | 0.3 |
| Virginia | 34,852 | 56,100 | 90,952 | 48.3 | 4.2 |
| Washington | 41,840 | 74,965 | 116,805 | 70.9 | 4.3 |
| West Virginia | 20,873 | - | 20,873 | - | - |
| Wisconsin | 21,270 | 51,707 | 72,977 | 58.4 | -10.4 |
| Wyoming | 2,043 | 3,668 | 5,711 | 44.1 | -24.7 |
| **National** | **2,107,473** | **1,921,472** | **4,028,945** | **-** | **0.5** |
| **Reporting States** | **52** | **46** | **52** | **-** | **-** |
| **National for states reporting both screened-in and screened-out referrals** | **1,741,770** | **1,921,472** | **3,663,242** | **-** | **-** |
| **National Percent for states reporting both screened-in and screened-out referrals** | **47.5** | **52.5** | **100.0** | **-** | **-** |
| **Child Population of 52 States** | **-** | **-** | **73,330,540** | **-** | **-** |
| **National Estimate of Total Referrals** | **-** | **-** | **4,399,000** | **60.0** | **0.1** |

## Table 2–4 Average Response Time in Hours, 2019–2023

| State | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Alabama | 51 | 48 | 51 | 60 | 73 |
| Alaska | 602 | 576 | 219 | 223 | 244 |
| Arizona | 32 | 31 | - | 35 | 33 |
| Arkansas | 104 | 98 | 104 | 114 | 153 |
| California | 148 | 141 | - | - | - |
| Colorado | 116 | 116 | 114 | 117 | 117 |
| Connecticut | 42 | 31 | 32 | 30 | 36 |
| Delaware | 409 | 296 | 174 | 380 | 358 |
| District of Columbia | 23 | 15 | 15 | 16 | 18 |
| Florida | 9 | 9 | 10 | 11 | 11 |
| Georgia | - | - | - | - | - |
| Hawaii | 315 | 269 | 322 | 304 | 208 |
| Idaho | 64 | 62 | 69 | 107 | 209 |
| Illinois | - | - | - | - | - |
| Indiana | 63 | 63 | 60 | 53 | 46 |
| Iowa | 63 | 55 | 56 | 53 | 50 |
| Kansas | 101 | 125 | 88 | 81 | 86 |
| Kentucky | 121 | 200 | 172 | 221 | 246 |
| Louisiana | - | - | 119 | 208 | 197 |
| Maine | 94 | 61 | 58 | - | 69 |
| Maryland | - | - | - | - | - |
| Massachusetts | - | - | - | - | - |
| Michigan | 43 | 42 | 41 | 39 | 42 |
| Minnesota | 72 | 84 | 89 | 41 | 37 |
| Mississippi | 34 | 30 | 33 | 37 | 45 |
| Missouri | 61 | - | 44 | 49 | 118 |
| Montana | - | - | - | - | 136 |
| Nebraska | 123 | 121 | 124 | 150 | 139 |
| Nevada | 69 | 64 | 68 | 56 | 69 |
| New Hampshire | 113 | 92 | 74 | 64 | 67 |
| New Jersey | 19 | 18 | 21 | 22 | 22 |
| New Mexico | 89 | 73 | 55 | 50 | 53 |
| New York | 12 | 10 | 11 | 14 | 13 |
| North Carolina | - | - | - | - | - |
| North Dakota | - | - | - | - | 145 |
| Ohio | 24 | 24 | 24 | 24 | 21 |
| Oklahoma | 47 | 50 | 53 | 55 | 56 |
| Oregon | 165 | 157 | 166 | 168 | 178 |
| Pennsylvania | - | - | - | - | - |
| Puerto Rico | - | 141 | 152 | 157 | 162 |
| Rhode Island | 20 | 19 | 17 | 19 | 20 |
| South Carolina | 42 | 33 | 37 | 39 | 33 |
| South Dakota | 34 | 33 | 41 | 42 | 34 |
| Tennessee | - | - | - | 167 | 223 |
| Texas | 50 | 50 | 56 | 64 | 67 |
| Utah | 76 | 81 | 93 | 93 | 100 |
| Vermont | 92 | 107 | 129 | 126 | 110 |
| Virginia | - | - | - | - | - |
| Washington | 37 | 35 | 34 | 32 | 33 |
| West Virginia | 339 | 309 | 174 | 147 | 292 |
| Wisconsin | 113 | 111 | 109 | 112 | 113 |
| Wyoming | 23 | 15 | 11 | 13 | 18 |
| **National Average** | **101** | **97** | **83** | **93** | **102** |
| **National Median** | **64** | **62** | **59** | **56** | **69** |
| **Reporting States** | **40** | **40** | **40** | **41** | **44** |

| Table 2–5 Child Protective Services Workforce, 2023 | | | |
| --- | --- | --- | --- |
| State | Intake and Screening Workers | Investigation and Alternative Response Workers | Intake, Screening, Investigation, and Alternative Response Workers |
| Alabama | 87 | 435 | 522 |
| Alaska | 20 | 250 | 270 |
| Arizona | 98 | 394 | 492 |
| Arkansas | 43 | 379 | 422 |
| California | - | - | 2,351 |
| Colorado | - | - | - |
| Connecticut | 60 | 361 | 421 |
| Delaware | 32 | 130 | 162 |
| District of Columbia | 35 | 115 | 150 |
| Florida | - | - | - |
| Georgia | - | - | - |
| Hawaii | 14 | 38 | 52 |
| Idaho | 17 | 206 | 223 |
| Illinois | 191 | 1,146 | 1,337 |
| Indiana | 120 | 693 | 813 |
| Iowa | 45 | 230 | 275 |
| Kansas | 85 | 258 | 343 |
| Kentucky | 82 | 987 | 1,069 |
| Louisiana | 45 | 202 | 247 |
| Maine | 35 | 157 | 192 |
| Maryland | 672 | 1,063 | 1,735 |
| Massachusetts | 142 | 314 | 456 |
| Michigan | 161 | 1,485 | 1,646 |
| Minnesota | 525 | 505 | 1,030 |
| Mississippi | 32 | 344 | 376 |
| Missouri | 47 | 432 | 479 |
| Montana | 23 | 216 | 239 |
| Nebraska | 48 | 203 | 251 |
| Nevada | 63 | 155 | 218 |
| New Hampshire | 25 | 122 | 147 |
| New Jersey | 124 | 1,248 | 1,372 |
| New Mexico | 62 | 182 | 244 |
| New York | - | - | - |
| North Carolina | 147 | 746 | 893 |
| North Dakota | - | - | - |
| Ohio | - | - | - |
| Oklahoma | 85 | 516 | 601 |
| Oregon | 181 | 434 | 615 |
| Pennsylvania | - | - | 2,499 |
| Puerto Rico | 34 | 316 | 350 |
| Rhode Island | 19 | 78 | 97 |
| South Carolina | 125 | 469 | 594 |
| South Dakota | 16 | 43 | 59 |
| Tennessee | 102 | 973 | 1,075 |
| Texas | 522 | 3,810 | 4,332 |
| Utah | 38 | 124 | 162 |
| Vermont | 31 | 56 | 87 |
| Virginia | 120 | 760 | 880 |
| Washington | 117 | 591 | 708 |
| West Virginia | 41 | 321 | 362 |
| Wisconsin | 1,425 | 252 | 1,677 |
| Wyoming | - | - | 160 |
| **National** | **5,936** | **21,739** | **32,685** |
| **Reporting States** | **43** | **43** | **46** |

## Table 2–6 Child Protective Services Caseload, 2023

| State | Investigation and Alternative Response Workers | Completed Reports (Reports with a Disposition) | Completed Reports per Investigation and Alternative Response Worker |
|---|---|---|---|
| Alabama | 435 | 26,837 | 62 |
| Alaska | 250 | 6,627 | 27 |
| Arizona | 394 | 45,317 | 115 |
| Arkansas | 379 | 31,923 | 84 |
| California | - | - | - |
| Colorado | - | - | - |
| Connecticut | 361 | 12,709 | 35 |
| Delaware | 130 | 5,697 | 44 |
| District of Columbia | 115 | 4,039 | 35 |
| Florida | - | - | - |
| Georgia | - | - | - |
| Hawaii | 38 | 2,897 | 76 |
| Idaho | 206 | 7,465 | 36 |
| Illinois | 1,146 | 94,433 | 82 |
| Indiana | 693 | 102,320 | 148 |
| Iowa | 230 | 34,900 | 152 |
| Kansas | 258 | 23,095 | 90 |
| Kentucky | 987 | 37,894 | 38 |
| Louisiana | 202 | 17,742 | 88 |
| Maine | 157 | 9,289 | 59 |
| Maryland | 1,063 | 19,629 | 18 |
| Massachusetts | 314 | 39,075 | 124 |
| Michigan | 1,485 | 68,359 | 46 |
| Minnesota | 505 | 25,662 | 51 |
| Mississippi | 344 | 28,282 | 82 |
| Missouri | 432 | 54,386 | 126 |
| Montana | 216 | 7,301 | 34 |
| Nebraska | 203 | 13,845 | 68 |
| Nevada | 155 | 16,117 | 104 |
| New Hampshire | 122 | 10,183 | 83 |
| New Jersey | 1,248 | 57,068 | 46 |
| New Mexico | 182 | 20,743 | 114 |
| New York | - | - | - |
| North Carolina | 746 | 62,304 | 84 |
| North Dakota | - | - | - |
| Ohio | - | - | - |
| Oklahoma | 516 | 33,529 | 65 |
| Oregon | 434 | 36,247 | 84 |
| Pennsylvania | - | - | - |
| Puerto Rico | 316 | 7,701 | 24 |
| Rhode Island | 78 | 4,597 | 59 |
| South Carolina | 469 | 36,620 | 78 |
| South Dakota | 43 | 2,496 | 58 |
| Tennessee | 973 | 71,046 | 73 |
| Texas | 3,810 | 207,429 | 54 |
| Utah | 124 | 21,590 | 174 |
| Vermont | 56 | 3,457 | 62 |
| Virginia | 760 | 33,801 | 44 |
| Washington | 591 | 41,645 | 70 |
| West Virginia | 321 | 22,354 | 70 |
| Wisconsin | 252 | 23,009 | 91 |
| Wyoming | - | - | - |
| **National** | **21,739** | **1,431,659** | **66** |
| **Reporting States** | **43** | **43** | **43** |



# Children

CHAPTER 3

This chapter discusses the children who are the subjects of reports (screened-in referrals) and the characteristics of those who are determined to be victims of abuse and neglect. The Child Abuse Prevention and Treatment Act (CAPTA), (P.L. 100–294) defines child abuse and neglect as, at a minimum:

> *Any recent act or failure to act on the part of a parent or caretaker which results in death, serious physical or emotional harm, sexual abuse or exploitation [ ]; or an act or failure to act, which presents an imminent risk of serious harm.*

The Justice for Victims of Trafficking Act (P.L. 114–22) added a legislation requirement to include sex trafficking victims in the definition of child abuse and neglect. CAPTA recognizes individual state authority by providing this minimum federal definition of child abuse and neglect. Each state defines child abuse and neglect in its own statutes and policies and the child welfare agencies determine the appropriate response for the alleged maltreatment based on those statutes and policies. While the purpose of the National Child Abuse and Neglect Data System (NCANDS) is to collect nationally standardized aggregate and case-level child maltreatment data, readers should exercise caution in making state-to-state comparisons. States map their own codes to the NCANDS codes.

In most states, the majority of reports receive an investigation. An investigation response results in a determination (also known as a disposition) about the alleged child maltreatment. The two most prevalent NCANDS dispositions are:

- **Substantiated:** An investigation disposition that concludes the allegation of maltreatment or risk of maltreatment is supported or founded by state law or policy. NCANDS includes this disposition in the count of victims.
- **Unsubstantiated:** An investigation disposition that concludes there is not sufficient evidence under state law to conclude or suspect that the child was maltreated or is at risk of being maltreated.

Less commonly used NCANDS dispositions for investigation responses include:

- **Indicated:** A disposition that concludes maltreatment could not be substantiated under state law or policy, but there is a reason to suspect that at least one child may have been maltreated or is at risk of maltreatment. This disposition is applicable only to states that distinguish between substantiated and indicated dispositions. NCANDS includes this disposition in the count of victims.
- **Intentionally false:** A disposition that concludes the person who made the allegation of maltreatment knew that the allegation was not true.

- **Closed with no finding:** A disposition that does not conclude with a specific finding because the CPS response could not be completed. This disposition is often assigned when CPS is unable to locate the alleged victim.
- **No alleged maltreatment:** A disposition for a child who receives a CPS response, but is not the subject of an allegation or any finding of maltreatment. Some states have laws requiring all children in a household receive a CPS response if any child in the household is the subject of a CPS response.
- **Other:** States may use the category of "other" if none of the above is applicable. State statutes also establish the level of evidence needed to determine a disposition of substantiated or indicated. See Appendix C, State Characteristics for each state's level of evidence.

These statutes influence how CPS agencies respond to the safety needs of the children who are the subjects of child maltreatment reports.

## Alternative Response

In some states, reports of maltreatment may not be investigated, but are instead assigned to an alternative track, called alternative response, family assessment response, or differential response. Cases receiving this response often include early determinations that the children have a low or moderate risk of maltreatment. According to states, alternative responses usually include the voluntary acceptance of CPS services and the agreement of family needs. These cases do not result in a formal determination regarding the maltreatment allegation or alleged perpetrator. The term disposition is used when referring to both investigation response and alternative response. In NCANDS, alternative response is defined as:

- **Alternative response:** The provision of a response other than an investigation that determines if a child or family needs services. A determination of maltreatment is not made and a perpetrator is not determined.

Variations in how states define and implement alternative response programs continue. For example, several states mention that they have an alternative response program that is not reported to NCANDS. For some of these states, the alternative response programs provide services for families regardless of whether there are any allegations of child maltreatment. Some states restrict who can receive an alternative response by the type of abuse. For example, several states mention that children who are alleged victims of sexual abuse must receive an investigation response and are not eligible for an alternative response. Another variation in reporting or reason why alternative response program data may not be reported to NCANDS is that the program may not be implemented statewide. To test implementation feasibility, states often first pilot or phase in programs in select counties. Full implementation may depend on the results of the initial implementation. Some states, or counties within states, implemented an alternative response program and terminated the program a few years later. Readers are encouraged to review Appendix D, State Commentary, for more information.

## Unique and Duplicate Counts

All NCANDS reporting states have the ability to assign a unique identifier, within the state, to each child who receives a CPS response. These unique identifiers enable two ways to count children:

- **Duplicate count of children:** Counting a child each time he or she is the subject of a report. This count also is called a report-child pair. For example, a duplicate count of children who received an investigation response or alternative response counts each child for each CPS response.

■ **Unique count of children:** Counting a child once, regardless of the number of times he or she is the subject of a report. For example, a unique count of victims by age counts the child's age in the first report where the child has a substantiated or indicated disposition.

## Children Who Received an Investigation or Alternative Response (unique count of children)

For FFY 2023, 3,081,715 children received either an investigation or alternative response at a rate of 42.0 children per 1,000 in the population. This is a 12.0 percent decrease in the number of children from FFY 2019 when 3,500,991 children received an investigation or alternative response at a rate of 47.5 per 1,000 children. See table 3–1 and related notes.

At the state level, the percent change for FFY 2019 to FFY 2023 ranged from a 46.2 percent decrease to a 24.2 percent increase. State explanations for changes in the number of children who received a CPS response across the 5 years include changes to screening and assessment tools and policies for better reporting and consistency, reducing backlog, and increased number of completed investigations due to hiring private companies and outsourcing to a private task force. Please see Appendix D, State Commentary, for state-specific information about changes. Information about a change may be in an earlier edition of Child Maltreatment.

## Children Who Received an Investigation or Alternative Response by Disposition (duplicate count of children)

For FFY 2023, 3,728,421 children (duplicate count) are the subjects of reports (screened-in referrals). A child may be a victim in one report and a nonvictim in another report, and in this analysis, the child is counted both times. Of these children, 15.8 percent are classified as victims with dispositions of substantiated (14.7%) and indicated (1.1%). The remaining children are not determined to be victims or have received an alternative response. More than one-half (56.3%) of children have unsubstantiated dispositions. See table 3–2, exhibit 3–A, and related notes.



**Exhibit 3–A Children Who Received an Investigation or Alternative Response by Disposition, 2023**

*Fewer than 16 percent of children received a disposition of substantiated or indicated and are counted as maltreatment victims*

*Based on data from 52 states. See table 3–2.*

## Number of Child Victims (unique count of child victims)

In NCANDS, a victim is defined as:

- **Victim:** A child for whom the state determined at least one maltreatment was substantiated or indicated; and a disposition of substantiated or indicated was assigned for a child in a report. This includes a child who died and the death was confirmed to be the result of child abuse or neglect. A child may be a victim in one report and a nonvictim in another report.

For FFY 2023, 52 states reported 546,159 victims of child abuse and neglect. This equates to a national rate of 7.4 victims per 1,000 children in the population. This is a 19.3 percent decrease from the FFY 2019 number of victims 677,099 reported by 52 states. Looking at the most recent 5 years of data, the largest number of victims was for FFY 2019, and the number of victims has been decreasing since that year. See table 3–3 and related notes. States have different policies about what is considered child maltreatment, the type of CPS responses (alternative and investigation), and different levels of evidence required to substantiate an abuse allegation, all or some of which may account for variations in victimization rates.

At the state level, the percent change of victims of abuse and neglect ranges from a 50.2 percent decrease to a 30.2 percent increase from FFY 2019 to 2023. The FFY 2023 state victimization rates range from a low of 1.5 to a high of 16.2 per 1,000 children. Comments about changes to legislation, child welfare policy, and practice that may contribute to an increase or decrease in the number of victims are provided by states in Appendix D, State Commentary. Reasons for differences across the 5 years as provided by states include: one state changed its dispositions from alternative response victims to indicated, resolving an investigation or assessment backlog, CCWIS implementation, new screening and intake tools and procedures, alternative response program implementation, and a number of states cited the multiyear effects of the COVID-19 pandemic. Information about a change may be in an earlier edition of Child Maltreatment.

As discussed above, children with alternative response dispositions are not considered maltreatment victims and do not have perpetrators. Children with indicated dispositions are considered maltreatment victims. Readers are encouraged to read Appendix C, State Characteristics and Appendix D, State Commentary, for more information. Information about a change may be in an earlier edition of Child Maltreatment.

Based on data from 52 states, the FFY 2023 rate of first-time victims is 5.2 per 1,000 children in the population. Seventy percent of all victims are first-time victims. First-time victim rates ranged from a low of 0.8 per 1,000 children to a high of 12.7 per 1,000 children. States use the disposition date of prior substantiated or indicated maltreatments to determine whether the victim is a first-time victim. See table 3–4 and related notes.

## Child Victim Demographics (unique count of child victims)

The youngest children are the most vulnerable to maltreatment. More than one-quarter (26.6%) of victims are in the age range of birth through 2 years old. Infant victims younger than 1 year are 14.2 percent of all victims. The victimization rate is highest for infant victims younger than 1 year at 21.0 per 1,000 children in the population of the same age, which is 2.2 times the rate of victims who are 1 year at 9.5 per 1,000 children. Victims who are 2 or 3 years old have victimization rates of 8.8 and 8.5 victims per 1,000 children of those respective ages in the population. Readers may notice some states have lower rates across age groups than other states. The states with lower rates may assign low-risk cases to alternative response or have other state policies or

programs in place for maltreatment allegations. In general, the rate of victimization decreases with the child's age. See table 3–5, exhibit 3–B, and related notes.



**Exhibit 3–B Victims by Age, 2023**
*The youngest children are the most vulnerable to maltreatment*

Based on data from 52 states. See table 3–5.

The percentages of child victims by sex are 52.0 percent for girls and 47.6 percent for boys. The sex is unknown for 0.4 percent of victims. The FFY 2023 victimization rate for girls is 7.9 per 1,000 girls in the population, which is higher than the rate for boys at 6.9 per 1,000 boys in the population. See table 3–6 and related notes.

Most victims are one of three races or ethnicities—White 41.3 percent, Hispanic 23.8 percent, and Black or African-American 22.1 percent. The racial distributions for all children in the population are 48.4 percent White, 26.3 percent Hispanic, and 13.9 percent Black or African-American. See table C–3 and related notes. For FFY 2023, American Indian or Alaska Native children have the highest rate of victimization at 13.8 per 1,000 children in the population of the same race or ethnicity and Black or African-American children have the second highest rate at 11.9 per 1,000 children in the population of the same race or ethnicity. See table 3–7 and related notes.

## Maltreatment Types

NCANDS collects all maltreatment type allegations, however only those maltreatments with a disposition of substantiated or indicated are included in the Child Maltreatment report. A child may be determined to be a victim multiple times within the same FFY and up to four different maltreatment types in each victim report. A child also may be determined to be a victim of the same maltreatment type multiple times in the same FFY, just not in the same report. For example, a child may be the victim of neglect twice in the same year, but the neglect maltreatment type cannot be present twice in the same victim report.

## Focus on Single Types of Maltreatments
### (duplicate count of victims)

As discussed in *Child Maltreatment 2022* in the maltreatment type combinations analysis (pp 94–95), the majority of victims experience a single maltreatment type.[9] The purpose of this analysis is to count FFY 2023 victims for each investigation that resulted in a substantiation and display the victims with a single type of maltreatment at the state level. If a victim has two or more substantiated maltreatment types in the same report, the victim is counted in the multiple maltreatment type category. For example:

- A victim with two substantiated reports of neglect is counted twice in neglect only.
- A victim with one substantiated report with both neglect and physical abuse is counted once in the multiple maltreatments category.
- A victim with two separate substantiated reports in FFY 2023, one with neglect and a second report with physical abuse, is counted once in neglect only and once in physical abuse only.

The FFY 2023 data shows nearly two-thirds (64.1%) of duplicate victims experience neglect only and 10.6 percent experience physical abuse only. Fewer than 10 percent of duplicate victims have sexual abuse only (7.5%) or psychological maltreatment only (3.5%) substantiated maltreatment types. Slightly more than 10 percent (11.1%) of duplicate victims have an investigation that results in multiple substantiated maltreatment types. In addition, 2.1 percent of duplicate victims are substantiated with the "other" type of maltreatment. States may code any maltreatment as "other" if it does not fit in one of the NCANDS categories. States with larger than average numbers or percentages of victims with the NCANDS "other" maltreatment type may map state categories of threatened harm, threatened abuse, and threat of family violence to the NCANDS "other" category. See table 3–8 and related notes. A few states have policies about conducting investigations into specific maltreatment types. Readers are encouraged to review states' comments (appendix D) about what is included in the "other" maltreatment type category and for additional information on state policies related to maltreatment types.

## Perpetrator Relationship
### (unique count of child victims and duplicate count of relationships)

In this section, data is analyzed by relationship of victims to their perpetrators. A victim may be maltreated multiple times by the same perpetrator or by different combinations of perpetrators (e.g., mother alone, mother and nonparent(s), two parents, etc.). This analysis counts every combination of relationships for each victim in each report and, therefore, the percentages total more than 100.0 percent.

The FFY 2023 data shows 89.0 percent of victims are maltreated by one or both parents. The parent(s) could have acted together, acted alone, or acted with up to two other people to maltreat the child. The parent categories with the largest percentages are victims maltreated by a mother acting alone (37.2%), victims maltreated by a father acting alone (24.6%), and victims maltreated by both parents (19.4%). See table 3–9 and related notes.

Perpetrators who are not the victim's parent maltreated 15.1 percent of victims. The largest categories in the nonparent group are relative(s) (5.5%), unmarried partner(s) of parent (3.5%), and "other(s)" (3.3%). The NCANDS category of "other(s)" perpetrator relationship

---

[9] https://www.acf.hhs.gov/cb/data-research/child-maltreatment

includes any relationship that does not map to one of the NCANDS relationship categories. According to states' commentary, this category includes nonrelated adult, non-related child, foster sibling, babysitter, household staff, clergy, and school personnel. See appendix D for more information on what states include as "other" perpetrator relationship.

## Risk Factors

Risk factors are characteristics of a child or caregiver that may increase the likelihood of child maltreatment. NCANDS collects data for 9 child risk factors and 12 caregiver risk factors. Risk factors can be difficult to accurately assess and measure, and therefore may go undetected among many children and caregivers. Some states may not have the resources to gather information from other sources or agencies or the ability to collect or store certain information in their child welfare system. In addition, some risk factors must be clinically diagnosed, which may not occur during the investigation or alternative response. If the case is closed prior to the diagnosis, the CPS agency may not be notified and the information will not be reported to NCANDS. Caregivers with these risk factors who are included in each analysis may or may not be the perpetrators responsible for the maltreatment. For FFY 2023, data is analyzed for care giver risk factors with the following NCANDS definitions. Please see Appendix B, Glossary for these and additional NCANDS definitions:

- Alcohol abuse (caregiver): The compulsive use of alcohol that is not of a temporary nature.
- Domestic Violence: Any abusive, violent, coercive, forceful, or threatening act or word inflicted by one member of a family or household on another. A caregiver with this risk factor only indicates the domestic violence presence and not whether the caregiver is the perpetrator or a victim of domestic violence.
- Drug abuse (caregiver): The compulsive use of drugs that is not of a temporary nature.
- Inadequate housing: A risk factor related to substandard, overcrowded, or unsafe housing conditions, including homelessness.

As not every state is able to report on every caregiver risk factor, the national percentages are calculated only on the number of victims in states reporting each individual risk factor. The largest percentages of victims with caregiver risk factors are those reported with domestic violence and drug abuse. In 40 reporting states, 106,594 victims (24.9%) have the drug abuse caregiver risk factor and in 38 reporting states, 108,112 victims (25.1%) have the domestic violence caregiver factor. See table 3–10 and related notes.

## Reporting Infants with Prenatal Substance Exposure Data to NCANDS[10]

CAPTA Section 106(d) Annual State Data Reports 18 (A) requests a count of infants with prenatal substance exposure (IPSE). To be included in the count, a child must meet the following conditions as defined by NCANDS data elements:

- Infant: The child must be in the age range of birth to 1 year old.
- Referred to CPS by health care provider: The child must have the medical personnel report source.
- Born with and identified as being affected by substance abuse or withdrawal symptoms: The child must have the alcohol abuse, drug abuse, or both alcohol and drug abuse child risk factors.

[10] *The Comprehensive Addiction and Recovery Act (CARA) of 2016 amended CAPTA by adding a requirement to report the number of infants with prenatal substance exposure (IPSE), the number of IPSE with a plan of safe care, and the number of IPSE with a referral to appropriate services. States began reporting the new fields with their FFY 2018 NCANDS submissions. Children's Bureau Program Instruction ACYF-CB-PI-17-02 dated January 17, 2018, https://www.acf.hhs.gov/cb/policy-guidance/pi-17-02.*

The legislation does not require the infants to be considered victims of maltreatment solely based on the substance exposure; and drug abuse includes both legal and illegal drugs.

NCANDS uses the following definitions when discussing IPSE[11]:

- **Alcohol abuse (child risk factor):** The compulsive use of alcohol that is not of a temporary nature, includes Fetal Alcohol Syndrome, Fetal Alcohol Spectrum Disorder, and exposure to alcohol during pregnancy.
- **Drug abuse (child risk factor):** The compulsive use of drugs that is not of a temporary nature, includes infants exposed to drugs during pregnancy.
- **Screened-in IPSE:** Indicates the child is included in the state's Child File. NCANDS uses the existing fields of age, report source, and alcohol abuse and drug abuse child risk factors to determine the count. These are children who were screened-in and were the subjects of either an investigation or alternative response.
- **Screened-out IPSE:** Indicates the child is included in the state's Agency File. These are children who were screened-out either because they did not meet the child welfare agency's criteria for a CPS response or because, in some states, there are special programs outside of CPS for handling substance abuse.
- **Total IPSE:** The sum of screened-in IPSE and screened-out IPSE

## Number of Infants with Prenatal Substance Exposure
### (unique count of child victims)

FFY 2023 data from 49 states shows 44,453 children referred to CPS agencies as infants with prenatal substance exposure. See table 3–11 and related notes. For FFY 2023, 43 states reported the majority (32,230 or 72.5%) of IPSE are screened-in to CPS to receive either an investigation or alternative response.

For FFY 2023, 38 states reported one-quarter (27.5%) of IPSE are screened-out. Some states have policies and legislation prohibiting certain referrals from being screened-out and some states have special programs or agencies specifically for certain referrals. For example, a state may routinely screen-out IPSE referrals to a special agency or program unless there are additional maltreatment allegations that require an investigation. See Appendix D, State Commentary, for more information about states' screening policies and additional information about states' capabilities to collect and report data on these IPSE children.

## Screened-in Infants with Prenatal Substance Exposure Who Have a Plan of Safe Care (unique count of children)

CAPTA Section 106 (d) Annual State Data Reports 18 (B) asks for the number of screened-in IPSE who also have a plan of safe care as developed under subsection (b)(2)(B)(iii). For FFY 2023, 35 states report 22,319 screened-in IPSE (72.1%) have a plan of safe care. See table 3–12 and related notes. States that have programs outside of CPS may have plans of safe care for IPSE, but they would not be included in the NCANDS submission.

## Screened-in Infants with Prenatal Substance Exposure Who Have a Referral to Appropriate Services (unique count of children)

CAPTA Section 106(d) Annual State Data Reports 18 (C) asks for the number of screened-in IPSE who also had a referral to services as described under subsection (b)(2)(B)(iii). For FFY 2023, 32 states report 20,468 screened-in IPSE (68.4%) have a referral to appropriate services.

---

[11] *CAPTA uses terms infants affected by substance abuse, prenatal drug exposure, infants affected by withdrawal symptoms, and Fetal Alcohol Spectrum Disorder. In NCANDS, the term infants with prenatal substance exposure includes all of the terms used by CAPTA.*

States that have programs outside of CPS may have referrals for IPSE, but they would not be included in the NCANDS submission. See table 3–13 and related notes. What is considered an appropriate service is up to each state's determination and may depend on the needs of the specific case. According to comments provided by the states, some examples of services that these children and families were referred to include mental and behavioral health, foster care, substance abuse assessment and treatment, and other programs that facilitate early identification of at-risk children and caregivers and link them with early intervention services, public health services, and community-based resources.

## Exhibit and Table Notes

The following pages contain the data tables referenced in chapter 3. Specific information about state submissions can be found in Appendix D, State Commentary. Additional information regarding the exhibits and tables is provided below.

### General

During data analyses, thresholds are set to ensure data quality is balanced with the need to report data from as many states as possible. States may be excluded from an analysis for data quality issues. Exclusion rules are listed in the individual table notes below. Not every table has an exclusion rule or notes.

- The data for all tables is from the Child File unless otherwise noted.
- Rates are per 1,000 children in the population. Rates are calculated by dividing the relevant reported count (child, victim, first-time victim, etc.) by the child population count (children, by age, etc.) and multiplying by 1,000. The rates are displayed as rounded to the tenth.
- Percentages are displayed as rounded to the tenth.
- Unless otherwise noted, the number of children and victims are unique counts.
- The count of victims includes children with dispositions of substantiated or indicated.
- Children with dispositions of alternative response victims are not included in the victim count.
- NCANDS uses the child population estimates that are released annually by the U.S. Census Bureau. These population estimates are provided in Appendix C, State Characteristics.
- The row labeled Reporting States displays the count of states that provided data for that analysis.
- National totals and calculations appear in a single row labeled National instead of separate rows labeled total, rate, or percent.
- Dashes are inserted into cells without any data.

### Table 3–1 Children Who Received an Investigation or Alternative Response, 2019–2023

- The percent change was calculated by subtracting 2019 data from 2023 data, dividing the result by 2019 data, and multiplying by 100.

### Table 3–2 Children Who Received an Investigation or Alternative Response by Disposition, 2023

- The number of children is a duplicate count.
- Many states conduct investigations for all children in a family when any child is the subject of an allegation. In these states, a disposition of "no alleged maltreatment" is assigned to siblings who are not the subjects of an allegation and are not found to be victims. These children may receive an alternative response or an investigation.

### Table 3–3 Child Victims, 2019–2023
- The percent change was calculated by subtracting 2019 data from 2023 data, dividing the result by 2019 data, and multiplying by 100.

### Table 3–4 First-time Victims, 2023
- States are instructed to check whether there was a disposition date of substantiated or indicated associated with the same child prior to the disposition date of the current victim report. States may have different abilities and criteria for how far back they check for first-time victims.

### Table 3–5 Victims by Age, 2023
- There is no population data for unknown age and, therefore, no rates.

### Table 3–6 Victims by Sex, 2023
- There is no population data for children with unknown sex and, therefore, no rates.

### Table 3–7 Victims by Race or Ethnicity, 2023
- Counts associated with each racial group are exclusive and do not include Hispanic ethnicity.
- Only those states that have both race and ethnicity population data are included in this analysis.
- States are excluded from this analysis if more than 30.0 percent of victims are reported with an unknown or missing race or ethnicity.

### Table 3–8 Duplicate Victims by Maltreatment Type, 2023
- The number of victims is a duplicate count.
- Combinations are at the record level to show the result of the investigation.
- If a victim has two substantiated reports, one of neglect and one of physical abuse, the victim is counted once in neglect only and once in physical abuse only.
- If a victim has one report with both substantiated neglect and substantiated physical abuse, the victim is counted once in the multiple maltreatments category.
- If a victim has two substantiated neglect reports, the victim is counted twice in neglect only.
- Percentages are calculated against the duplicate count of victims in each state.

### Table 3–9 Victims by Relationship to Their Perpetrators, 2023
- The number of relationships is a duplicate count, and the number of victims is a unique count. Percentages are calculated against the unique count of victims and total to more than 100.0 percent.
- In NCANDS, a child victim may have up to three perpetrators. A few states' systems do not have the capability of collecting and reporting data for all three perpetrator fields. More information may be found in Appendix D.
- States are excluded from this analysis if more than 25.0 percent of perpetrators are reported with an unknown or missing relationship.
- States are excluded from this analysis if fewer than 85.0 percent of victims have one or more perpetrators.
- The relationship categories listed under nonparent perpetrator include any perpetrator relationship that was not identified as an adoptive parent, a biological parent, or a stepparent.
- The two parents of known sex category can include mother and father, two mothers, and two fathers.

- The two parents of known sex with nonparent category can include mother, father, and nonparent; two mothers and nonparent; and two fathers and nonparent.
- One or more parents of unknown sex can include up to three parents in any combination of known and unknown sex. The parent(s) could have acted alone, together, or with a nonparent.
- Nonparent perpetrators counted in combination with parents (e.g., mother and nonparent(s)) are not also counted in the individual categories listed under nonparent.
- Multiple nonparental perpetrators that are in the same category are counted within that category. For example, two child daycare providers are counted as child daycare providers.
- Multiple nonparental perpetrators that are in different categories are counted in more than one nonparental perpetrator.
- Some states are not able to collect and report on group home and residential facility staff perpetrators due to system limitations or jurisdictional issues

### Table 3–10 Victims with Caregiver Risk Factors, 2023

- As states have varying abilities to report on caregiver risk factors, the national percentages are calculated only on those states able to report the specific risk factor as shown in the column labelled Victims in Reporting States.
- A victim is counted only once if there is more than one report in which the victim is reported with the caregiver risk factor.
- The counts on this table are exclusive and follow a hierarchy rule. If a victim is reported both with and without the caregiver risk factor, the victim is counted once with the caregiver risk factor.
- States are excluded from this analysis if fewer than 2.0 percent of victims are reported with each specific caregiver risk factor.
- States are included in this analysis if they are not able to differentiate between alcohol abuse and drug abuse caregiver risk factors and reported both risk factors for the same children in both caregiver risk factor categories.

### Table 3–11 Infants with Prenatal Substance Exposure by Submission Type, 2023

- Data is from the Child File and Agency File.
- States may be excluded from the count of screened-in referrals for incomplete reporting.

### Table 3–12 Screened-in Infants with Prenatal Substance Exposure Who Have a Plan of Safe Care, 2023

- This analysis uses a hierarchy, if a screened-in IPSE is reported with and without a plan of safe care, the infant is counted once with the plan of safe care.
- States may be excluded from the count of screened-in referrals for incomplete reporting.

### Table 3–13 Screened-in Infants with Prenatal Substance Exposure Who Have a Referral to Appropriate Services, 2023

- This analysis uses a hierarchy, if a screened-in IPSE is reported with and without the referral to appropriate services, the infant is counted once with the referral to appropriate services.
- States may be excluded from the count of screened-in referrals for incomplete reporting.

**Table 3–1  Children Who Received an Investigation or Alternative Response, 2019–2023** *(continues next page)*

| State | 2019 | 2020 | 2021 | 2022 | 2023 | Percent Change from 2019 to 2023 |
|---|---|---|---|---|---|---|
| Alabama | 39,335 | 36,931 | 36,139 | 36,538 | 36,326 | -7.6 |
| Alaska | 14,429 | 15,460 | 10,816 | 9,799 | 9,591 | -33.5 |
| Arizona | 82,336 | 77,146 | 57,942 | 71,670 | 71,896 | -12.7 |
| Arkansas | 57,339 | 54,775 | 52,887 | 55,674 | 58,280 | 1.6 |
| California | 343,536 | 306,919 | 271,487 | 292,782 | 294,325 | -14.3 |
| Colorado | 45,849 | 43,483 | 43,197 | 41,159 | 40,912 | -10.8 |
| Connecticut | 18,669 | 14,135 | 13,416 | 15,561 | 16,757 | -10.2 |
| Delaware | 12,373 | 10,672 | 10,006 | 12,014 | 11,133 | -10.0 |
| District of Columbia | 12,315 | 8,651 | 7,824 | 8,211 | 6,621 | -46.2 |
| Florida | 285,141 | 251,149 | 256,060 | 251,757 | 251,995 | -11.6 |
| Georgia | 157,705 | 121,595 | 106,948 | 104,979 | 100,192 | -36.5 |
| Hawaii | 4,378 | 4,938 | 4,845 | 5,193 | 4,209 | -3.9 |
| Idaho | 13,385 | 12,769 | 12,850 | 10,666 | 10,566 | -21.1 |
| Illinois | 151,490 | 140,762 | 142,309 | 158,622 | 157,150 | 3.7 |
| Indiana | 147,872 | 139,343 | 135,799 | 123,644 | 123,428 | -16.5 |
| Iowa | 38,253 | 35,469 | 38,953 | 38,790 | 37,455 | -2.1 |
| Kansas | 32,877 | 29,552 | 26,134 | 24,366 | 23,037 | -29.9 |
| Kentucky | 77,512 | 67,066 | 55,547 | 52,816 | 50,479 | -34.9 |
| Louisiana | 27,366 | 23,553 | 20,623 | 23,633 | 33,998 | 24.2 |
| Maine | 16,288 | 18,871 | 17,524 | 16,008 | 17,062 | 4.8 |
| Maryland | 32,196 | 29,852 | 21,367 | 23,038 | 20,647 | -35.9 |
| Massachusetts | 72,962 | 62,829 | 65,918 | 65,920 | 64,062 | -12.2 |
| Michigan | 161,058 | 129,271 | 127,759 | 138,996 | 138,899 | -13.8 |
| Minnesota | 38,690 | 36,274 | 32,919 | 32,958 | 31,465 | -18.7 |
| Mississippi | 38,838 | 33,450 | 34,732 | 36,698 | 32,398 | -16.6 |
| Missouri | 67,322 | 62,059 | 59,129 | 60,422 | 67,085 | -0.4 |
| Montana | 15,400 | 15,528 | 13,484 | 11,158 | 10,462 | -32.1 |
| Nebraska | 25,312 | 25,964 | 29,093 | 27,634 | 28,622 | 13.1 |
| Nevada | 29,439 | 27,980 | 29,351 | 29,963 | 28,339 | -3.7 |
| New Hampshire | 12,798 | 13,336 | 11,816 | 12,742 | 12,838 | 0.3 |
| New Jersey | 78,741 | 70,179 | 66,321 | 74,766 | 78,929 | 0.2 |
| New Mexico | 26,040 | 25,980 | 23,281 | 24,529 | 22,176 | -14.8 |
| New York | 216,016 | 194,127 | 189,559 | 192,737 | 192,039 | -11.1 |
| North Carolina | 124,639 | 115,472 | 109,236 | 113,162 | 111,443 | -10.6 |
| North Dakota | 6,597 | 5,570 | 4,598 | 4,764 | 4,560 | -30.9 |
| Ohio | 113,071 | 104,750 | 106,012 | 102,858 | 94,718 | -16.2 |
| Oklahoma | 57,504 | 58,379 | 55,518 | 51,985 | 53,127 | -7.6 |
| Oregon | 55,063 | 48,161 | 43,312 | 47,707 | 45,504 | -17.4 |
| Pennsylvania | 41,062 | 35,447 | 34,167 | 39,414 | 38,751 | -5.6 |
| Puerto Rico | 15,044 | 12,510 | 13,646 | 12,956 | 17,231 | 14.5 |
| Rhode Island | 9,334 | 8,062 | 6,967 | 6,160 | 6,442 | -31.0 |
| South Carolina | 84,872 | 63,067 | 63,842 | 65,470 | 67,467 | -20.5 |
| South Dakota | 4,039 | 4,032 | 3,800 | 3,987 | 4,122 | 2.1 |
| Tennessee | 94,946 | 86,109 | 85,534 | 88,309 | 83,431 | -12.1 |
| Texas | 278,004 | 263,493 | 278,119 | 289,231 | 280,483 | 0.9 |
| Utah | 26,926 | 25,860 | 25,642 | 26,819 | 26,790 | -0.5 |
| Vermont | 4,429 | 3,178 | 2,902 | 3,790 | 3,857 | -12.9 |
| Virginia | 49,338 | 44,902 | 44,037 | 44,896 | 45,994 | -6.8 |
| Washington | 49,174 | 47,375 | 43,474 | 45,834 | 45,354 | -7.8 |
| West Virginia | 53,491 | 49,128 | 46,595 | 46,198 | 37,350 | -30.2 |
| Wisconsin | 35,105 | 32,062 | 30,191 | 30,556 | 28,489 | -18.8 |
| Wyoming | 5,093 | 4,006 | 3,801 | 3,642 | 3,229 | -36.6 |
| **National** | **3,500,991** | **3,151,631** | **3,027,428** | **3,113,181** | **3,081,715** | **-12.0** |
| **Reporting States** | **52** | **52** | **52** | **52** | **52** | **-** |

## Table 3–1  Children Who Received an Investigation or Alternative Response, 2019–2023

| State | 2019 Rate per 1,000 Children | 2020 Rate per 1,000 Children | 2021 Rate per 1,000 Children | 2022 Rate per 1,000 Children | 2023 Rate per 1,000 Children |
|---|---|---|---|---|---|
| Alabama | 36.1 | 32.7 | 32.0 | 32.4 | 32.1 |
| Alaska | 80.0 | 85.8 | 60.5 | 55.3 | 54.6 |
| Arizona | 50.2 | 48.2 | 36.3 | 44.9 | 45.4 |
| Arkansas | 81.8 | 77.5 | 75.0 | 78.8 | 82.6 |
| California | 38.7 | 34.5 | 31.1 | 34.1 | 34.8 |
| Colorado | 36.5 | 34.5 | 34.7 | 33.5 | 33.7 |
| Connecticut | 25.7 | 19.1 | 18.3 | 21.4 | 23.2 |
| Delaware | 60.6 | 50.8 | 47.7 | 56.9 | 52.5 |
| District of Columbia | 96.2 | 68.5 | 62.4 | 65.3 | 52.3 |
| Florida | 67.3 | 58.7 | 59.8 | 58.0 | 57.5 |
| Georgia | 62.9 | 47.7 | 42.2 | 41.3 | 39.5 |
| Hawaii | 14.6 | 16.1 | 16.1 | 17.5 | 14.3 |
| Idaho | 29.9 | 27.9 | 27.6 | 22.8 | 22.6 |
| Illinois | 53.8 | 49.1 | 50.6 | 57.6 | 58.1 |
| Indiana | 94.2 | 86.9 | 85.1 | 77.7 | 77.8 |
| Iowa | 52.5 | 47.8 | 52.8 | 52.9 | 51.3 |
| Kansas | 46.9 | 41.5 | 37.1 | 34.8 | 33.2 |
| Kentucky | 77.2 | 65.3 | 54.3 | 51.8 | 49.6 |
| Louisiana | 25.1 | 21.3 | 18.9 | 21.9 | 31.9 |
| Maine | 65.3 | 74.3 | 69.4 | 63.8 | 68.5 |
| Maryland | 24.1 | 21.5 | 15.5 | 16.9 | 15.2 |
| Massachusetts | 53.9 | 45.2 | 48.3 | 48.8 | 47.7 |
| Michigan | 75.1 | 59.3 | 59.3 | 65.2 | 65.8 |
| Minnesota | 29.7 | 27.3 | 25.0 | 25.2 | 24.2 |
| Mississippi | 55.5 | 47.8 | 50.1 | 53.5 | 47.7 |
| Missouri | 49.0 | 44.5 | 42.6 | 43.7 | 48.8 |
| Montana | 67.3 | 66.3 | 57.3 | 47.2 | 44.4 |
| Nebraska | 53.2 | 53.2 | 60.0 | 57.3 | 59.5 |
| Nevada | 42.4 | 40.1 | 42.2 | 43.2 | 41.3 |
| New Hampshire | 50.0 | 51.4 | 45.9 | 49.9 | 50.9 |
| New Jersey | 40.5 | 34.2 | 32.7 | 37.1 | 39.3 |
| New Mexico | 54.6 | 54.5 | 49.7 | 53.3 | 49.1 |
| New York | 53.6 | 46.1 | 46.1 | 47.8 | 48.5 |
| North Carolina | 54.1 | 49.8 | 47.1 | 48.6 | 47.7 |
| North Dakota | 36.5 | 29.9 | 24.8 | 25.8 | 24.7 |
| Ohio | 43.8 | 39.8 | 40.6 | 39.7 | 36.7 |
| Oklahoma | 60.3 | 60.6 | 57.6 | 53.8 | 55.0 |
| Oregon | 63.7 | 55.2 | 50.3 | 56.4 | 54.7 |
| Pennsylvania | 15.6 | 13.1 | 12.8 | 14.9 | 14.7 |
| Puerto Rico | 26.3 | 22.1 | 25.0 | 25.0 | 34.6 |
| Rhode Island | 45.8 | 38.1 | 33.4 | 29.9 | 31.6 |
| South Carolina | 76.2 | 56.4 | 56.9 | 57.7 | 59.0 |
| South Dakota | 18.5 | 18.4 | 17.3 | 18.0 | 18.6 |
| Tennessee | 62.8 | 55.4 | 55.0 | 56.4 | 53.1 |
| Texas | 37.5 | 35.3 | 37.3 | 38.5 | 37.1 |
| Utah | 29.0 | 27.2 | 27.0 | 28.5 | 28.7 |
| Vermont | 38.7 | 26.8 | 24.7 | 32.6 | 33.6 |
| Virginia | 26.4 | 23.5 | 23.2 | 23.8 | 24.4 |
| Washington | 29.6 | 27.9 | 25.8 | 27.5 | 27.5 |
| West Virginia | 148.4 | 135.6 | 130.0 | 130.2 | 106.0 |
| Wisconsin | 27.7 | 24.8 | 23.7 | 24.2 | 22.8 |
| Wyoming | 38.1 | 29.9 | 28.7 | 27.8 | 24.9 |
| **National** | **47.5** | **42.1** | **40.8** | **42.2** | **42.0** |
| **Reporting States** | - | - | - | - | - |

## Table 3–2 Children Who Received an Investigation or Alternative Response by Disposition, 2023 *(continues next page)*

| State | Substantiated | Indicated | Alternative Response | Unsubstantiated | Intentionally False |
|---|---|---|---|---|---|
| Alabama | 11,935 | - | - | 26,056 | - |
| Alaska | 2,670 | - | - | 8,107 | - |
| Arizona | 13,196 | 75 | - | 49,842 | - |
| Arkansas | 8,211 | - | 8,395 | 30,116 | - |
| California | 50,526 | - | - | 250,196 | - |
| Colorado | 10,639 | - | 17,621 | 20,266 | - |
| Connecticut | 5,578 | - | - | 14,085 | - |
| Delaware | 891 | - | 86 | 6,784 | - |
| District of Columbia | 1,336 | - | - | 3,416 | - |
| Florida | 23,860 | - | - | 198,186 | - |
| Georgia | 11,824 | - | 32,609 | 31,218 | - |
| Hawaii | 883 | - | - | 3,740 | - |
| Idaho | 2,076 | - | - | 10,599 | - |
| Illinois | 36,357 | - | - | 113,570 | 343 |
| Indiana | 19,214 | - | - | 144,791 | - |
| Iowa | 12,800 | - | 11,229 | 30,144 | - |
| Kansas | 1,889 | - | - | 27,822 | - |
| Kentucky | 16,577 | - | 2 | 44,597 | - |
| Louisiana | 9,459 | - | - | 27,224 | - |
| Maine | 2,531 | 1,535 | - | 11,419 | - |
| Maryland | 4,024 | 2,539 | 11,083 | 5,207 | - |
| Massachusetts | 23,976 | - | - | 23,518 | - |
| Michigan | 13,672 | 10,373 | - | 77,971 | 23 |
| Minnesota | 5,219 | - | 21,742 | 7,873 | - |
| Mississippi | 9,460 | - | - | 28,436 | - |
| Missouri | 4,515 | - | 53,025 | 24,425 | - |
| Montana | 2,754 | 30 | - | 9,343 | - |
| Nebraska | 2,338 | - | 6,406 | 15,677 | - |
| Nevada | 6,947 | - | 712 | 16,850 | - |
| New Hampshire | 1,317 | - | - | 13,439 | - |
| New Jersey | 3,065 | - | - | 92,650 | - |
| New Mexico | 6,673 | - | - | 22,450 | - |
| New York | 53,248 | - | 22,452 | 165,257 | - |
| North Carolina | 7,081 | 18,394 | 83,203 | 18,727 | - |
| North Dakota | 909 | - | - | 3,881 | - |
| Ohio | 16,122 | 6,377 | 48,375 | 37,194 | - |
| Oklahoma | 13,859 | - | 800 | 39,273 | - |
| Oregon | 11,630 | - | - | 38,518 | - |
| Pennsylvania | 4,659 | - | - | 34,479 | - |
| Puerto Rico | 5,034 | 211 | - | 9,015 | 85 |
| Rhode Island | 2,620 | - | - | 4,528 | - |
| South Carolina | 14,701 | - | - | 45,621 | - |
| South Dakota | 1,551 | - | - | 2,959 | - |
| Tennessee | 6,971 | 797 | 63,190 | 18,075 | - |
| Texas | 56,358 | - | 49,544 | 184,968 | - |
| Utah | 9,079 | - | - | 19,954 | 51 |
| Vermont | 762 | - | 1,595 | 2,371 | 19 |
| Virginia | 4,478 | - | 37,543 | 8,834 | - |
| Washington | 3,872 | - | 33,973 | 20,418 | 67 |
| West Virginia | 5,209 | - | - | 29,159 | - |
| Wisconsin | 3,843 | - | 4,568 | 25,157 | - |
| Wyoming | 786 | - | 2,738 | 275 | - |
| **National** | **549,184** | **40,331** | **510,891** | **2,098,680** | **588** |
| **National Percent** | **14.7** | **1.1** | **13.7** | **56.3** | **0.0** |
| **Reporting States** | **52** | **9** | **22** | **52** | **6** |

**Table 3–2 Children Who Received an Investigation or Alternative Response by Disposition, 2023**

| State | Closed With No Finding | No Alleged Maltreatment | Other | Unknown | Total Children |
|---|---|---|---|---|---|
| Alabama | 1,501 | - | 1 | 93 | 39,586 |
| Alaska | 1,231 | - | - | - | 12,008 |
| Arizona | 1,584 | 20,178 | - | - | 84,875 |
| Arkansas | 1,773 | 22,704 | - | - | 71,199 |
| California | - | 51,173 | - | - | 351,895 |
| Colorado | - | - | - | 497 | 49,023 |
| Connecticut | - | - | - | - | 19,663 |
| Delaware | 3,401 | 1,488 | - | - | 12,650 |
| District of Columbia | 210 | 2,585 | - | - | 7,547 |
| Florida | - | 82,864 | - | 595 | 305,505 |
| Georgia | - | 43,459 | - | - | 119,110 |
| Hawaii | - | - | - | 21 | 4,644 |
| Idaho | - | - | - | - | 12,675 |
| Illinois | - | 56,276 | - | - | 206,546 |
| Indiana | - | - | - | - | 164,005 |
| Iowa | - | - | - | 22 | 54,195 |
| Kansas | 251 | - | - | - | 29,962 |
| Kentucky | 1,147 | - | 143 | - | 62,466 |
| Louisiana | 1,888 | - | - | - | 38,571 |
| Maine | - | 6,953 | - | - | 22,438 |
| Maryland | - | - | - | - | 22,853 |
| Massachusetts | - | 19,122 | 9,984 | - | 76,600 |
| Michigan | 702 | 73,334 | - | - | 176,075 |
| Minnesota | 1,635 | - | - | 1 | 36,470 |
| Mississippi | 1,075 | - | - | - | 38,971 |
| Missouri | 2,093 | - | 532 | 102 | 84,692 |
| Montana | 413 | 4 | 72 | - | 12,616 |
| Nebraska | 382 | 11,290 | - | - | 36,093 |
| Nevada | 621 | 8,992 | - | - | 34,122 |
| New Hampshire | 607 | - | - | 283 | 15,646 |
| New Jersey | - | - | - | - | 95,715 |
| New Mexico | - | - | - | - | 29,123 |
| New York | - | 2,107 | - | - | 243,064 |
| North Carolina | - | 1,599 | 139 | - | 129,143 |
| North Dakota | 217 | - | - | - | 5,007 |
| Ohio | 4,503 | - | - | - | 112,571 |
| Oklahoma | 5,822 | - | - | - | 59,754 |
| Oregon | - | - | 5,574 | - | 55,722 |
| Pennsylvania | - | - | - | - | 39,138 |
| Puerto Rico | 1,917 | 3,081 | - | - | 19,343 |
| Rhode Island | 68 | - | - | - | 7,216 |
| South Carolina | - | 26,357 | - | - | 86,679 |
| South Dakota | 168 | - | - | - | 4,678 |
| Tennessee | 6,930 | - | 2 | 33 | 95,998 |
| Texas | 3,090 | - | 19,454 | 3,222 | 316,636 |
| Utah | 2,180 | - | - | - | 31,264 |
| Vermont | - | - | - | - | 4,747 |
| Virginia | 40 | 486 | - | 4 | 51,385 |
| Washington | 2,115 | - | - | - | 60,445 |
| West Virginia | 2,164 | 4,182 | - | 11 | 40,725 |
| Wisconsin | - | - | - | - | 33,568 |
| Wyoming | - | - | - | - | 3,799 |
| **National** | **49,728** | **438,234** | **35,901** | **4,884** | **3,728,421** |
| **National Percent** | **1.3** | **11.8** | **1.0** | **0.1** | **100.0** |
| **Reporting States** | **29** | **20** | **9** | **12** | **52** |

## Table 3–3 Child Victims, 2019–2023 *(continues next page)*

| State | 2019 | 2020 | 2021 | 2022 | 2023 | Percent Change from 2019 to 2023 |
|---|---|---|---|---|---|---|
| Alabama | 11,677 | 11,663 | 11,840 | 11,618 | 11,636 | -0.4 |
| Alaska | 3,059 | 3,212 | 2,733 | 2,581 | 2,424 | -20.8 |
| Arizona | 12,847 | 9,954 | 11,037 | 11,541 | 11,624 | -9.5 |
| Arkansas | 8,422 | 9,241 | 9,616 | 8,927 | 7,842 | -6.9 |
| California | 64,132 | 60,317 | 55,503 | 50,869 | 47,824 | -25.4 |
| Colorado | 12,246 | 11,615 | 11,147 | 9,777 | 9,868 | -19.4 |
| Connecticut | 8,042 | 6,346 | 5,570 | 5,032 | 5,227 | -35.0 |
| Delaware | 1,248 | 1,200 | 1,131 | 1,077 | 882 | -29.3 |
| District of Columbia | 1,857 | 1,568 | 1,647 | 1,574 | 1,269 | -31.7 |
| Florida | 32,915 | 28,268 | 27,394 | 24,505 | 22,842 | -30.6 |
| Georgia | 10,102 | 8,690 | 9,643 | 10,524 | 11,435 | 13.2 |
| Hawaii | 1,342 | 1,294 | 1,322 | 1,228 | 831 | -38.1 |
| Idaho | 1,869 | 1,958 | 2,268 | 2,005 | 2,017 | 7.9 |
| Illinois | 33,331 | 35,437 | 35,841 | 32,433 | 32,054 | -3.8 |
| Indiana | 23,029 | 22,648 | 21,556 | 19,185 | 18,267 | -20.7 |
| Iowa | 11,648 | 10,600 | 11,271 | 11,150 | 10,789 | -7.4 |
| Kansas | 2,945 | 2,386 | 2,140 | 1,861 | 1,807 | -38.6 |
| Kentucky | 20,130 | 16,748 | 14,963 | 12,340 | 14,484 | -28.0 |
| Louisiana | 8,441 | 6,859 | 6,422 | 7,572 | 8,971 | 6.3 |
| Maine | 4,413 | 4,726 | 4,228 | 3,792 | 3,741 | -15.2 |
| Maryland | 7,661 | 7,242 | 6,303 | 6,564 | 6,074 | -20.7 |
| Massachusetts | 25,029 | 22,538 | 22,654 | 22,075 | 21,710 | -13.3 |
| Michigan | 33,043 | 26,932 | 24,515 | 23,500 | 22,728 | -31.2 |
| Minnesota | 6,780 | 6,647 | 5,544 | 5,299 | 4,988 | -26.4 |
| Mississippi | 9,377 | 8,136 | 8,526 | 9,028 | 8,781 | -6.4 |
| Missouri | 4,762 | 4,449 | 4,262 | 3,932 | 4,419 | -7.2 |
| Montana | 3,736 | 3,777 | 3,077 | 2,714 | 2,628 | -29.7 |
| Nebraska | 2,822 | 2,376 | 2,471 | 2,026 | 2,228 | -21.0 |
| Nevada | 4,990 | 5,016 | 5,547 | 5,851 | 6,496 | 30.2 |
| New Hampshire | 1,217 | 1,182 | 985 | 1,034 | 1,276 | 4.8 |
| New Jersey | 5,132 | 3,655 | 3,188 | 3,146 | 2,951 | -42.5 |
| New Mexico | 8,025 | 7,050 | 5,964 | 5,817 | 5,670 | -29.3 |
| New York | 67,269 | 59,126 | 56,760 | 50,056 | 46,431 | -31.0 |
| North Carolina | 26,449 | 23,480 | 21,643 | 23,134 | 23,737 | -10.3 |
| North Dakota | 1,797 | 1,614 | 1,349 | 1,132 | 895 | -50.2 |
| Ohio | 25,470 | 23,691 | 24,267 | 22,439 | 20,598 | -19.1 |
| Oklahoma | 15,148 | 14,685 | 13,719 | 13,546 | 13,198 | -12.9 |
| Oregon | 13,543 | 11,487 | 10,573 | 10,479 | 10,773 | -20.5 |
| Pennsylvania | 4,817 | 4,582 | 4,683 | 5,005 | 4,455 | -7.5 |
| Puerto Rico | 4,738 | 3,572 | 4,753 | 4,320 | 4,446 | -6.2 |
| Rhode Island | 3,183 | 2,743 | 2,588 | 2,444 | 2,514 | -21.0 |
| South Carolina | 18,717 | 14,263 | 15,307 | 14,572 | 13,628 | -27.2 |
| South Dakota | 1,537 | 1,570 | 1,459 | 1,451 | 1,445 | -6.0 |
| Tennessee | 9,859 | 8,687 | 7,739 | 6,924 | 7,638 | -22.5 |
| Texas | 64,093 | 65,116 | 65,253 | 54,207 | 54,476 | -15.0 |
| Utah | 10,579 | 9,694 | 9,233 | 8,765 | 8,640 | -18.3 |
| Vermont | 851 | 530 | 392 | 672 | 660 | -22.4 |
| Virginia | 6,159 | 5,658 | 4,944 | 4,563 | 4,342 | -29.5 |
| Washington | 4,222 | 3,967 | 3,487 | 3,389 | 3,194 | -24.3 |
| West Virginia | 6,727 | 6,116 | 6,094 | 5,510 | 4,850 | -27.9 |
| Wisconsin | 4,576 | 4,177 | 4,229 | 4,082 | 3,694 | -19.3 |
| Wyoming | 1,096 | 992 | 886 | 821 | 762 | -30.5 |
| **National** | **677,099** | **619,480** | **599,666** | **558,088** | **546,159** | **-19.3** |
| **Reporting States** | **52** | **52** | **52** | **52** | **52** | **-** |

## Table 3–3 Child Victims, 2019–2023

| State | 2019 Rate per 1,000 Children | 2020 Rate per 1,000 Children | 2021 Rate per 1,000 Children | 2022 Rate per 1,000 Children | 2023 Rate per 1,000 Children |
|---|---|---|---|---|---|
| Alabama | 10.7 | 10.3 | 10.5 | 10.3 | 10.3 |
| Alaska | 17.0 | 17.8 | 15.3 | 14.6 | 13.8 |
| Arizona | 7.8 | 6.2 | 6.9 | 7.2 | 7.3 |
| Arkansas | 12.0 | 13.1 | 13.6 | 12.6 | 11.1 |
| California | 7.2 | 6.8 | 6.4 | 5.9 | 5.7 |
| Colorado | 9.7 | 9.2 | 9.0 | 8.0 | 8.1 |
| Connecticut | 11.1 | 8.6 | 7.6 | 6.9 | 7.2 |
| Delaware | 6.1 | 5.7 | 5.4 | 5.1 | 4.2 |
| District of Columbia | 14.5 | 12.4 | 13.1 | 12.5 | 10.0 |
| Florida | 7.8 | 6.6 | 6.4 | 5.6 | 5.2 |
| Georgia | 4.0 | 3.4 | 3.8 | 4.1 | 4.5 |
| Hawaii | 4.5 | 4.2 | 4.4 | 4.1 | 2.8 |
| Idaho | 4.2 | 4.3 | 4.9 | 4.3 | 4.3 |
| Illinois | 11.8 | 12.4 | 12.7 | 11.8 | 11.8 |
| Indiana | 14.7 | 14.1 | 13.5 | 12.1 | 11.5 |
| Iowa | 16.0 | 14.3 | 15.3 | 15.2 | 14.8 |
| Kansas | 4.2 | 3.3 | 3.0 | 2.7 | 2.6 |
| Kentucky | 20.0 | 16.3 | 14.6 | 12.1 | 14.2 |
| Louisiana | 7.7 | 6.2 | 5.9 | 7.0 | 8.4 |
| Maine | 17.7 | 18.6 | 16.7 | 15.1 | 15.0 |
| Maryland | 5.7 | 5.2 | 4.6 | 4.8 | 4.5 |
| Massachusetts | 18.5 | 16.2 | 16.6 | 16.3 | 16.2 |
| Michigan | 15.4 | 12.3 | 11.4 | 11.0 | 10.8 |
| Minnesota | 5.2 | 5.0 | 4.2 | 4.0 | 3.8 |
| Mississippi | 13.4 | 11.6 | 12.3 | 13.2 | 12.9 |
| Missouri | 3.5 | 3.2 | 3.1 | 2.8 | 3.2 |
| Montana | 16.3 | 16.1 | 13.1 | 11.5 | 11.2 |
| Nebraska | 5.9 | 4.9 | 5.1 | 4.2 | 4.6 |
| Nevada | 7.2 | 7.2 | 8.0 | 8.4 | 9.5 |
| New Hampshire | 4.8 | 4.6 | 3.8 | 4.1 | 5.1 |
| New Jersey | 2.6 | 1.8 | 1.6 | 1.6 | 1.5 |
| New Mexico | 16.8 | 14.8 | 12.7 | 12.6 | 12.6 |
| New York | 16.7 | 14.0 | 13.8 | 12.4 | 11.7 |
| North Carolina | 11.5 | 10.1 | 9.3 | 9.9 | 10.2 |
| North Dakota | 10.0 | 8.7 | 7.3 | 6.1 | 4.8 |
| Ohio | 9.9 | 9.0 | 9.3 | 8.7 | 8.0 |
| Oklahoma | 15.9 | 15.2 | 14.2 | 14.0 | 13.7 |
| Oregon | 15.7 | 13.2 | 12.3 | 12.4 | 13.0 |
| Pennsylvania | 1.8 | 1.7 | 1.7 | 1.9 | 1.7 |
| Puerto Rico | 8.3 | 6.3 | 8.7 | 8.3 | 8.9 |
| Rhode Island | 15.6 | 13.0 | 12.4 | 11.9 | 12.3 |
| South Carolina | 16.8 | 12.7 | 13.6 | 12.8 | 11.9 |
| South Dakota | 7.1 | 7.2 | 6.6 | 6.6 | 6.5 |
| Tennessee | 6.5 | 5.6 | 5.0 | 4.4 | 4.9 |
| Texas | 8.7 | 8.7 | 8.7 | 7.2 | 7.2 |
| Utah | 11.4 | 10.2 | 9.7 | 9.3 | 9.3 |
| Vermont | 7.4 | 4.5 | 3.3 | 5.8 | 5.8 |
| Virginia | 3.3 | 3.0 | 2.6 | 2.4 | 2.3 |
| Washington | 2.5 | 2.3 | 2.1 | 2.0 | 1.9 |
| West Virginia | 18.7 | 16.9 | 17.0 | 15.5 | 13.8 |
| Wisconsin | 3.6 | 3.2 | 3.3 | 3.2 | 3.0 |
| Wyoming | 8.2 | 7.4 | 6.7 | 6.3 | 5.9 |
| **National** | **9.2** | **8.3** | **8.1** | **7.6** | **7.4** |
| **Reporting States** | - | - | - | - | - |

## Table 3–4 First-time Victims, 2023

| State | First-time Victims | First-time Victims Rate per 1,000 Children |
|---|---|---|
| Alabama | 9,194 | 8.1 |
| Alaska | 1,544 | 8.8 |
| Arizona | 6,614 | 4.2 |
| Arkansas | 6,337 | 9.0 |
| California | 37,820 | 4.5 |
| Colorado | 6,753 | 5.6 |
| Connecticut | 3,746 | 5.2 |
| Delaware | 738 | 3.5 |
| District of Columbia | 823 | 6.5 |
| Florida | 10,231 | 2.3 |
| Georgia | 9,415 | 3.7 |
| Hawaii | 668 | 2.3 |
| Idaho | 1,685 | 3.6 |
| Illinois | 19,877 | 7.3 |
| Indiana | 13,066 | 8.2 |
| Iowa | 7,290 | 10.0 |
| Kansas | 1,610 | 2.3 |
| Kentucky | 9,129 | 9.0 |
| Louisiana | 7,025 | 6.6 |
| Maine | 1,963 | 7.9 |
| Maryland | 4,187 | 3.1 |
| Massachusetts | 12,161 | 9.1 |
| Michigan | 14,435 | 6.8 |
| Minnesota | 4,721 | 3.6 |
| Mississippi | 7,766 | 11.4 |
| Missouri | 3,814 | 2.8 |
| Montana | 2,138 | 9.1 |
| Nebraska | 1,795 | 3.7 |
| Nevada | 4,195 | 6.1 |
| New Hampshire | 983 | 3.9 |
| New Jersey | 2,393 | 1.2 |
| New Mexico | 3,894 | 8.6 |
| New York | 27,359 | 6.9 |
| North Carolina | 15,833 | 6.8 |
| North Dakota | 663 | 3.6 |
| Ohio | 14,894 | 5.8 |
| Oklahoma | 10,290 | 10.6 |
| Oregon | 6,887 | 8.3 |
| Pennsylvania | 4,164 | 1.6 |
| Puerto Rico | 4,092 | 8.2 |
| Rhode Island | 1,737 | 8.5 |
| South Carolina | 9,631 | 8.4 |
| South Dakota | 1,091 | 4.9 |
| Tennessee | 4,023 | 2.6 |
| Texas | 43,827 | 5.8 |
| Utah | 5,952 | 6.4 |
| Vermont | 539 | 4.7 |
| Virginia | 4,121 | 2.2 |
| Washington | 1,375 | 0.8 |
| West Virginia | 4,462 | 12.7 |
| Wisconsin | 3,075 | 2.5 |
| Wyoming | 578 | 4.5 |
| **National** | **382,603** | **5.2** |
| **Reporting States** | **52** | **-** |

**Table 3–5 Victims by Age, 2023** *(continues next page)*

| State | <1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 2,013 | 743 | 725 | 662 | 680 | 625 | 554 | 551 | 530 | 495 |
| Alaska | 305 | 164 | 154 | 142 | 167 | 150 | 154 | 132 | 129 | 117 |
| Arizona | 2,627 | 691 | 664 | 648 | 593 | 603 | 570 | 547 | 544 | 456 |
| Arkansas | 1,776 | 408 | 417 | 368 | 377 | 423 | 385 | 351 | 323 | 270 |
| California | 7,168 | 3,016 | 2,683 | 2,656 | 2,629 | 2,598 | 2,623 | 2,486 | 2,374 | 2,280 |
| Colorado | 1,208 | 618 | 601 | 601 | 596 | 557 | 553 | 590 | 559 | 508 |
| Connecticut | 590 | 302 | 308 | 297 | 279 | 265 | 263 | 249 | 285 | 257 |
| Delaware | 92 | 43 | 44 | 49 | 49 | 53 | 46 | 40 | 45 | 55 |
| District of Columbia | 131 | 70 | 64 | 81 | 55 | 102 | 84 | 84 | 73 | 80 |
| Florida | 3,432 | 1,579 | 1,505 | 1,555 | 1,404 | 1,348 | 1,240 | 1,153 | 1,115 | 1,035 |
| Georgia | 1,714 | 643 | 653 | 643 | 621 | 710 | 685 | 638 | 587 | 564 |
| Hawaii | 153 | 40 | 45 | 37 | 39 | 45 | 50 | 34 | 42 | 51 |
| Idaho | 428 | 104 | 101 | 109 | 98 | 105 | 97 | 94 | 83 | 88 |
| Illinois | 3,846 | 2,305 | 2,221 | 2,127 | 2,111 | 1,935 | 2,003 | 1,859 | 1,709 | 1,606 |
| Indiana | 4,144 | 1,090 | 1,062 | 1,011 | 900 | 919 | 858 | 821 | 873 | 768 |
| Iowa | 1,693 | 698 | 707 | 644 | 656 | 635 | 605 | 567 | 580 | 504 |
| Kansas | 190 | 92 | 95 | 96 | 120 | 85 | 130 | 82 | 90 | 97 |
| Kentucky | 1,802 | 825 | 861 | 839 | 827 | 813 | 825 | 824 | 804 | 710 |
| Louisiana | 2,626 | 541 | 476 | 482 | 437 | 422 | 410 | 402 | 351 | 360 |
| Maine | 421 | 216 | 231 | 226 | 227 | 185 | 249 | 226 | 244 | 231 |
| Maryland | 438 | 328 | 325 | 305 | 335 | 325 | 334 | 310 | 289 | 295 |
| Massachusetts | 2,084 | 1,284 | 1,182 | 1,164 | 1,203 | 1,193 | 1,229 | 1,199 | 1,154 | 1,155 |
| Michigan | 2,502 | 1,516 | 1,446 | 1,443 | 1,422 | 1,347 | 1,365 | 1,265 | 1,179 | 1,152 |
| Minnesota | 666 | 301 | 295 | 298 | 272 | 296 | 261 | 266 | 253 | 241 |
| Mississippi | 1,240 | 411 | 476 | 451 | 463 | 452 | 492 | 436 | 427 | 426 |
| Missouri | 294 | 253 | 253 | 234 | 262 | 217 | 210 | 207 | 254 | 202 |
| Montana | 312 | 159 | 174 | 153 | 169 | 149 | 152 | 159 | 158 | 146 |
| Nebraska | 277 | 162 | 144 | 137 | 138 | 118 | 137 | 103 | 113 | 98 |
| Nevada | 894 | 467 | 415 | 386 | 420 | 391 | 380 | 387 | 339 | 283 |
| New Hampshire | 158 | 85 | 74 | 78 | 67 | 70 | 65 | 54 | 62 | 79 |
| New Jersey | 346 | 163 | 159 | 166 | 152 | 162 | 161 | 175 | 157 | 154 |
| New Mexico | 651 | 268 | 316 | 298 | 300 | 345 | 349 | 409 | 343 | 352 |
| New York | 4,193 | 2,662 | 2,613 | 2,642 | 2,605 | 2,582 | 2,784 | 2,685 | 2,555 | 2,481 |
| North Carolina | 2,982 | 1,448 | 1,441 | 1,428 | 1,309 | 1,315 | 1,376 | 1,347 | 1,238 | 1,214 |
| North Dakota | 190 | 63 | 74 | 58 | 55 | 50 | 42 | 40 | 44 | 39 |
| Ohio | 3,111 | 1,201 | 1,130 | 1,173 | 1,143 | 1,133 | 1,044 | 1,095 | 1,017 | 983 |
| Oklahoma | 2,005 | 948 | 864 | 870 | 834 | 745 | 736 | 724 | 696 | 638 |
| Oregon | 1,031 | 599 | 597 | 598 | 605 | 598 | 639 | 622 | 582 | 563 |
| Pennsylvania | 353 | 243 | 211 | 192 | 207 | 190 | 193 | 159 | 159 | 203 |
| Puerto Rico | 260 | 202 | 194 | 214 | 234 | 264 | 295 | 278 | 270 | 259 |
| Rhode Island | 332 | 188 | 186 | 158 | 134 | 144 | 143 | 149 | 134 | 134 |
| South Carolina | 1,877 | 888 | 886 | 829 | 766 | 774 | 796 | 710 | 683 | 635 |
| South Dakota | 243 | 94 | 99 | 107 | 98 | 85 | 71 | 81 | 74 | 67 |
| Tennessee | 1,895 | 353 | 342 | 308 | 336 | 341 | 295 | 318 | 299 | 286 |
| Texas | 10,203 | 4,392 | 4,134 | 4,017 | 3,803 | 3,442 | 2,834 | 2,564 | 2,411 | 2,180 |
| Utah | 657 | 381 | 403 | 442 | 402 | 455 | 461 | 456 | 460 | 410 |
| Vermont | 44 | 33 | 33 | 41 | 36 | 43 | 31 | 32 | 38 | 22 |
| Virginia | 559 | 285 | 249 | 250 | 246 | 234 | 223 | 238 | 200 | 185 |
| Washington | 293 | 235 | 234 | 229 | 184 | 184 | 190 | 184 | 161 | 144 |
| West Virginia | 655 | 250 | 268 | 270 | 289 | 277 | 310 | 275 | 248 | 250 |
| Wisconsin | 362 | 252 | 214 | 242 | 228 | 232 | 249 | 223 | 203 | 175 |
| Wyoming | 104 | 48 | 47 | 51 | 50 | 41 | 51 | 36 | 49 | 38 |
| **National** | **77,570** | **34,350** | **33,095** | **32,505** | **31,632** | **30,772** | **30,282** | **28,916** | **27,589** | **26,021** |
| **Reporting States** | **52** | **52** | **52** | **52** | **52** | **52** | **52** | **52** | **52** | **52** |

**Table 3–5 Victims by Age, 2023** *(continues next page)*

| State | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | Unborn, Unknown, and 18–21 | Total Victims |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 470 | 458 | 510 | 567 | 626 | 584 | 466 | 304 | 73 | 11,636 |
| Alaska | 124 | 107 | 125 | 121 | 103 | 82 | 68 | 68 | 12 | 2,424 |
| Arizona | 454 | 467 | 462 | 517 | 493 | 492 | 462 | 321 | 13 | 11,624 |
| Arkansas | 307 | 326 | 323 | 344 | 409 | 378 | 354 | 237 | 66 | 7,842 |
| California | 2,183 | 2,222 | 2,236 | 2,331 | 2,348 | 2,298 | 2,076 | 1,588 | 29 | 47,824 |
| Colorado | 477 | 464 | 458 | 482 | 515 | 469 | 356 | 247 | 9 | 9,868 |
| Connecticut | 273 | 265 | 293 | 286 | 266 | 298 | 245 | 174 | 32 | 5,227 |
| Delaware | 42 | 44 | 51 | 47 | 62 | 45 | 43 | 29 | 3 | 882 |
| District of Columbia | 87 | 69 | 65 | 67 | 54 | 46 | 40 | 14 | 3 | 1,269 |
| Florida | 949 | 1,001 | 973 | 1,060 | 1,031 | 957 | 842 | 594 | 69 | 22,842 |
| Georgia | 546 | 510 | 560 | 551 | 573 | 549 | 420 | 257 | 11 | 11,435 |
| Hawaii | 34 | 41 | 35 | 43 | 51 | 33 | 34 | 19 | 5 | 831 |
| Idaho | 89 | 78 | 85 | 103 | 103 | 115 | 74 | 62 | 1 | 2,017 |
| Illinois | 1,521 | 1,457 | 1,402 | 1,443 | 1,336 | 1,284 | 1,128 | 724 | 37 | 32,054 |
| Indiana | 802 | 775 | 790 | 824 | 794 | 793 | 633 | 384 | 26 | 18,267 |
| Iowa | 501 | 488 | 461 | 471 | 510 | 440 | 363 | 264 | 2 | 10,789 |
| Kansas | 93 | 99 | 93 | 100 | 98 | 103 | 91 | 48 | 5 | 1,807 |
| Kentucky | 733 | 686 | 665 | 764 | 769 | 688 | 638 | 398 | 13 | 14,484 |
| Louisiana | 323 | 319 | 339 | 337 | 378 | 316 | 301 | 134 | 17 | 8,971 |
| Maine | 211 | 162 | 207 | 188 | 174 | 164 | 112 | 63 | 4 | 3,741 |
| Maryland | 286 | 325 | 361 | 392 | 428 | 400 | 348 | 239 | 11 | 6,074 |
| Massachusetts | 1,114 | 1,094 | 1,163 | 1,242 | 1,176 | 1,249 | 1,034 | 769 | 22 | 21,710 |
| Michigan | 1,012 | 1,062 | 1,076 | 1,206 | 1,095 | 1,111 | 903 | 611 | 15 | 22,728 |
| Minnesota | 243 | 269 | 247 | 255 | 268 | 197 | 213 | 139 | 8 | 4,988 |
| Mississippi | 400 | 413 | 457 | 469 | 525 | 499 | 449 | 266 | 29 | 8,781 |
| Missouri | 206 | 219 | 221 | 304 | 313 | 341 | 252 | 176 | 1 | 4,419 |
| Montana | 118 | 145 | 124 | 117 | 120 | 112 | 78 | 61 | 22 | 2,628 |
| Nebraska | 101 | 102 | 97 | 102 | 122 | 107 | 84 | 52 | 34 | 2,228 |
| Nevada | 299 | 308 | 262 | 323 | 261 | 277 | 222 | 176 | 6 | 6,496 |
| New Hampshire | 62 | 58 | 77 | 65 | 72 | 45 | 65 | 34 | 6 | 1,276 |
| New Jersey | 141 | 149 | 185 | 151 | 151 | 154 | 130 | 79 | 16 | 2,951 |
| New Mexico | 302 | 289 | 278 | 278 | 259 | 245 | 185 | 144 | 59 | 5,670 |
| New York | 2,426 | 2,405 | 2,468 | 2,592 | 2,563 | 2,618 | 2,238 | 1,211 | 108 | 46,431 |
| North Carolina | 1,155 | 1,110 | 1,217 | 1,215 | 1,168 | 1,114 | 916 | 625 | 119 | 23,737 |
| North Dakota | 34 | 40 | 30 | 35 | 30 | 33 | 28 | 7 | 3 | 895 |
| Ohio | 946 | 942 | 1,054 | 1,011 | 1,105 | 1,011 | 884 | 565 | 50 | 20,598 |
| Oklahoma | 568 | 584 | 553 | 617 | 566 | 517 | 419 | 257 | 57 | 13,198 |
| Oregon | 597 | 535 | 509 | 585 | 617 | 564 | 497 | 383 | 52 | 10,773 |
| Pennsylvania | 211 | 250 | 272 | 302 | 351 | 385 | 298 | 224 | 52 | 4,455 |
| Puerto Rico | 259 | 261 | 265 | 296 | 267 | 272 | 224 | 111 | 21 | 4,446 |
| Rhode Island | 125 | 113 | 98 | 123 | 116 | 96 | 68 | 54 | 19 | 2,514 |
| South Carolina | 610 | 601 | 620 | 625 | 640 | 655 | 545 | 274 | 214 | 13,628 |
| South Dakota | 67 | 61 | 52 | 49 | 62 | 50 | 42 | 37 | 6 | 1,445 |
| Tennessee | 289 | 322 | 392 | 422 | 352 | 415 | 350 | 271 | 52 | 7,638 |
| Texas | 2,048 | 1,961 | 1,994 | 2,035 | 1,991 | 1,774 | 1,561 | 906 | 226 | 54,476 |
| Utah | 461 | 466 | 462 | 556 | 558 | 590 | 557 | 452 | 11 | 8,640 |
| Vermont | 38 | 26 | 29 | 31 | 60 | 60 | 33 | 28 | 2 | 660 |
| Virginia | 195 | 172 | 189 | 214 | 231 | 227 | 183 | 136 | 126 | 4,342 |
| Washington | 159 | 147 | 157 | 157 | 189 | 137 | 117 | 91 | 2 | 3,194 |
| West Virginia | 265 | 240 | 248 | 224 | 234 | 221 | 192 | 123 | 11 | 4,850 |
| Wisconsin | 168 | 169 | 169 | 203 | 179 | 188 | 139 | 89 | 10 | 3,694 |
| Wyoming | 30 | 34 | 41 | 32 | 38 | 27 | 26 | 19 | - | 762 |
| **National** | **25,154** | **24,910** | **25,500** | **26,874** | **26,800** | **25,825** | **22,026** | **14,538** | **1,800** | **546,159** |
| **Reporting States** | **52** | **52** | **52** | **52** | **52** | **52** | **52** | **52** | **51** | **52** |

**Table 3–5 Victims by Age, 2023** *(continues next page)*

| State | <1 Rate per 1,000 Children | 1 Rate per 1,000 Children | 2 Rate per 1,000 Children | 3 Rate per 1,000 Children | 4 Rate per 1,000 Children | 5 Rate per 1,000 Children | 6 Rate per 1,000 Children | 7 Rate per 1,000 Children | 8 Rate per 1,000 Children |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | 34.9 | 13.0 | 12.5 | 11.2 | 11.2 | 10.2 | 8.9 | 8.8 | 8.5 |
| Alaska | 32.7 | 17.8 | 16.4 | 15.4 | 17.5 | 15.0 | 15.2 | 13.0 | 12.6 |
| Arizona | 33.4 | 9.1 | 8.5 | 8.1 | 7.2 | 7.1 | 6.5 | 6.1 | 6.1 |
| Arkansas | 49.4 | 11.6 | 11.6 | 10.0 | 10.0 | 11.0 | 9.8 | 8.9 | 8.3 |
| California | 16.9 | 7.4 | 6.3 | 6.1 | 5.9 | 5.6 | 5.5 | 5.2 | 4.9 |
| Colorado | 19.4 | 10.1 | 9.7 | 9.7 | 9.4 | 8.6 | 8.2 | 8.7 | 8.2 |
| Connecticut | 16.6 | 8.7 | 8.5 | 8.1 | 7.4 | 7.0 | 6.7 | 6.3 | 7.2 |
| Delaware | 8.4 | 4.1 | 4.1 | 4.5 | 4.4 | 4.7 | 4.0 | 3.4 | 3.9 |
| District of Columbia | 15.4 | 8.5 | 8.5 | 10.7 | 7.1 | 13.2 | 11.0 | 11.0 | 10.2 |
| Florida | 15.4 | 7.4 | 6.8 | 6.8 | 6.1 | 5.7 | 5.1 | 4.8 | 4.6 |
| Georgia | 13.7 | 5.2 | 5.2 | 5.0 | 4.7 | 5.3 | 4.9 | 4.5 | 4.2 |
| Hawaii | 9.7 | 2.6 | 2.9 | 2.3 | 2.4 | 2.7 | 2.9 | 2.0 | 2.4 |
| Idaho | 19.2 | 4.7 | 4.4 | 4.7 | 4.1 | 4.2 | 3.7 | 3.6 | 3.2 |
| Illinois | 29.8 | 17.6 | 16.1 | 15.1 | 14.5 | 13.1 | 13.1 | 12.1 | 11.3 |
| Indiana | 52.0 | 14.0 | 12.9 | 12.1 | 10.6 | 10.7 | 9.7 | 9.2 | 9.8 |
| Iowa | 46.0 | 19.4 | 18.8 | 17.0 | 16.8 | 16.0 | 14.8 | 13.8 | 14.2 |
| Kansas | 5.5 | 2.7 | 2.7 | 2.7 | 3.3 | 2.3 | 3.4 | 2.1 | 2.3 |
| Kentucky | 34.6 | 16.1 | 16.3 | 15.6 | 15.0 | 14.7 | 14.6 | 14.5 | 14.1 |
| Louisiana | 46.8 | 9.7 | 8.5 | 8.5 | 7.5 | 7.1 | 6.7 | 6.6 | 5.8 |
| Maine | 35.2 | 18.5 | 18.2 | 17.5 | 17.5 | 14.0 | 18.2 | 16.3 | 17.6 |
| Maryland | 6.4 | 4.9 | 4.6 | 4.2 | 4.6 | 4.4 | 4.4 | 4.1 | 3.8 |
| Massachusetts | 29.9 | 19.3 | 17.2 | 16.8 | 17.0 | 16.6 | 16.8 | 16.2 | 15.6 |
| Michigan | 24.1 | 14.7 | 13.2 | 13.1 | 12.6 | 11.7 | 11.6 | 10.6 | 9.9 |
| Minnesota | 10.3 | 4.8 | 4.4 | 4.4 | 3.9 | 4.1 | 3.6 | 3.6 | 3.4 |
| Mississippi | 36.1 | 11.9 | 13.7 | 12.7 | 12.8 | 12.5 | 13.4 | 11.8 | 11.5 |
| Missouri | 4.3 | 3.7 | 3.5 | 3.2 | 3.5 | 2.9 | 2.8 | 2.7 | 3.3 |
| Montana | 27.7 | 14.3 | 14.9 | 12.9 | 13.8 | 11.6 | 11.3 | 11.7 | 11.8 |
| Nebraska | 11.5 | 6.7 | 5.8 | 5.4 | 5.3 | 4.5 | 5.0 | 3.8 | 4.1 |
| Nevada | 26.8 | 13.8 | 11.8 | 10.7 | 11.5 | 10.5 | 9.8 | 9.9 | 8.8 |
| New Hampshire | 12.7 | 7.0 | 5.8 | 6.1 | 5.2 | 5.3 | 4.8 | 3.9 | 4.5 |
| New Jersey | 3.4 | 1.6 | 1.5 | 1.6 | 1.4 | 1.5 | 1.5 | 1.6 | 1.4 |
| New Mexico | 30.9 | 12.6 | 14.4 | 13.1 | 12.9 | 14.5 | 14.0 | 16.0 | 13.4 |
| New York | 19.7 | 13.2 | 12.3 | 12.2 | 11.8 | 11.7 | 12.4 | 11.9 | 11.4 |
| North Carolina | 24.6 | 12.3 | 12.1 | 11.8 | 10.7 | 10.6 | 10.8 | 10.5 | 9.7 |
| North Dakota | 19.4 | 6.4 | 7.4 | 5.8 | 5.4 | 4.7 | 3.9 | 3.7 | 4.2 |
| Ohio | 24.3 | 9.4 | 8.4 | 8.6 | 8.2 | 8.0 | 7.3 | 7.6 | 7.0 |
| Oklahoma | 42.1 | 19.9 | 17.6 | 17.4 | 16.3 | 14.2 | 13.6 | 13.3 | 12.7 |
| Oregon | 25.5 | 15.2 | 14.4 | 14.2 | 13.9 | 13.3 | 13.6 | 13.0 | 12.1 |
| Pennsylvania | 2.7 | 1.9 | 1.6 | 1.4 | 1.5 | 1.3 | 1.3 | 1.1 | 1.1 |
| Puerto Rico | 13.4 | 11.1 | 9.9 | 10.2 | 11.0 | 11.5 | 11.6 | 10.1 | 9.3 |
| Rhode Island | 32.0 | 18.8 | 17.6 | 14.6 | 12.1 | 12.9 | 12.4 | 13.1 | 11.9 |
| South Carolina | 32.8 | 15.7 | 15.4 | 14.3 | 12.8 | 12.8 | 12.8 | 11.3 | 10.9 |
| South Dakota | 21.3 | 8.4 | 8.4 | 9.0 | 8.1 | 6.9 | 5.7 | 6.5 | 5.9 |
| Tennessee | 23.2 | 4.4 | 4.2 | 3.7 | 4.0 | 4.0 | 3.4 | 3.7 | 3.5 |
| Texas | 26.6 | 11.8 | 10.9 | 10.4 | 9.6 | 8.4 | 6.7 | 6.0 | 5.7 |
| Utah | 14.2 | 8.4 | 8.5 | 9.3 | 8.3 | 9.1 | 8.9 | 8.7 | 8.7 |
| Vermont | 8.1 | 6.3 | 5.9 | 7.1 | 6.1 | 7.0 | 4.9 | 4.9 | 5.8 |
| Virginia | 5.8 | 3.0 | 2.5 | 2.5 | 2.4 | 2.3 | 2.1 | 2.3 | 1.9 |
| Washington | 3.5 | 2.8 | 2.7 | 2.6 | 2.1 | 2.0 | 2.0 | 1.9 | 1.7 |
| West Virginia | 38.6 | 14.6 | 15.1 | 15.2 | 15.8 | 14.9 | 16.2 | 14.0 | 12.4 |
| Wisconsin | 6.0 | 4.2 | 3.4 | 3.8 | 3.5 | 3.4 | 3.6 | 3.2 | 2.9 |
| Wyoming | 17.3 | 7.9 | 7.5 | 8.0 | 7.6 | 5.9 | 7.0 | 4.9 | 6.7 |
| **National** | **21.0** | **9.5** | **8.8** | **8.5** | **8.1** | **7.7** | **7.4** | **7.0** | **6.7** |
| **Reporting States** | - | - | - | - | - | - | - | - | - |

## Table 3–5 Victims by Age, 2023

| State | 9 Rate per 1,000 Children | 10 Rate per 1,000 Children | 11 Rate per 1,000 Children | 12 Rate per 1,000 Children | 13 Rate per 1,000 Children | 14 Rate per 1,000 Children | 15 Rate per 1,000 Children | 16 Rate per 1,000 Children | 17 Rate per 1,000 Children |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | 8.0 | 7.6 | 7.3 | 7.9 | 8.6 | 9.1 | 8.5 | 7.0 | 4.6 |
| Alaska | 11.4 | 12.3 | 10.5 | 12.4 | 11.9 | 10.2 | 8.2 | 7.0 | 7.1 |
| Arizona | 5.1 | 5.1 | 5.2 | 5.0 | 5.4 | 5.0 | 4.9 | 4.7 | 3.3 |
| Arkansas | 7.0 | 7.9 | 8.3 | 8.0 | 8.3 | 9.5 | 8.8 | 8.4 | 5.7 |
| California | 4.7 | 4.5 | 4.5 | 4.5 | 4.6 | 4.5 | 4.4 | 4.0 | 3.1 |
| Colorado | 7.5 | 7.0 | 6.7 | 6.4 | 6.6 | 6.8 | 6.2 | 4.8 | 3.3 |
| Connecticut | 6.5 | 6.8 | 6.4 | 6.9 | 6.6 | 5.8 | 6.4 | 5.3 | 3.7 |
| Delaware | 4.7 | 3.5 | 3.7 | 4.2 | 3.8 | 4.8 | 3.5 | 3.4 | 2.4 |
| District of Columbia | 11.1 | 12.3 | 10.2 | 10.4 | 11.1 | 9.1 | 8.0 | 7.4 | 2.6 |
| Florida | 4.3 | 3.9 | 4.1 | 3.9 | 4.2 | 3.9 | 3.6 | 3.2 | 2.3 |
| Georgia | 4.0 | 3.9 | 3.5 | 3.8 | 3.6 | 3.6 | 3.5 | 2.7 | 1.7 |
| Hawaii | 2.9 | 2.0 | 2.4 | 2.1 | 2.6 | 3.1 | 2.0 | 2.2 | 1.2 |
| Idaho | 3.4 | 3.4 | 2.9 | 3.1 | 3.6 | 3.5 | 3.9 | 2.6 | 2.2 |
| Illinois | 10.6 | 9.9 | 9.4 | 8.8 | 8.8 | 7.8 | 7.5 | 6.7 | 4.3 |
| Indiana | 8.7 | 9.1 | 8.7 | 8.7 | 8.8 | 8.2 | 8.2 | 6.7 | 4.1 |
| Iowa | 12.4 | 12.5 | 12.1 | 11.0 | 10.8 | 11.3 | 9.8 | 8.2 | 6.1 |
| Kansas | 2.5 | 2.4 | 2.5 | 2.3 | 2.4 | 2.3 | 2.4 | 2.2 | 1.2 |
| Kentucky | 12.5 | 13.0 | 12.2 | 11.6 | 12.9 | 12.5 | 11.2 | 10.6 | 6.7 |
| Louisiana | 6.1 | 5.5 | 5.4 | 5.6 | 5.4 | 5.8 | 4.9 | 4.8 | 2.2 |
| Maine | 16.7 | 15.3 | 11.6 | 14.2 | 12.5 | 11.2 | 10.4 | 7.1 | 4.0 |
| Maryland | 3.9 | 3.8 | 4.2 | 4.6 | 4.9 | 5.2 | 4.9 | 4.3 | 3.0 |
| Massachusetts | 15.5 | 14.8 | 14.4 | 15.0 | 15.8 | 14.4 | 15.1 | 12.5 | 9.2 |
| Michigan | 9.7 | 8.6 | 8.9 | 8.8 | 9.7 | 8.4 | 8.5 | 7.0 | 4.7 |
| Minnesota | 3.3 | 3.3 | 3.7 | 3.3 | 3.3 | 3.4 | 2.5 | 2.7 | 1.8 |
| Mississippi | 11.6 | 10.7 | 10.9 | 11.7 | 11.4 | 12.0 | 11.3 | 10.7 | 6.5 |
| Missouri | 2.6 | 2.7 | 2.8 | 2.8 | 3.8 | 3.7 | 4.1 | 3.1 | 2.2 |
| Montana | 10.9 | 8.8 | 10.8 | 9.1 | 8.3 | 8.2 | 7.7 | 5.5 | 4.4 |
| Nebraska | 3.6 | 3.8 | 3.8 | 3.5 | 3.6 | 4.2 | 3.7 | 3.0 | 1.9 |
| Nevada | 7.3 | 7.7 | 7.8 | 6.5 | 7.9 | 6.1 | 6.5 | 5.4 | 4.4 |
| New Hampshire | 5.6 | 4.4 | 4.0 | 5.2 | 4.3 | 4.5 | 2.8 | 4.0 | 2.1 |
| New Jersey | 1.4 | 1.3 | 1.3 | 1.6 | 1.3 | 1.2 | 1.3 | 1.1 | 0.7 |
| New Mexico | 13.5 | 11.6 | 10.9 | 10.1 | 9.8 | 8.8 | 8.4 | 6.5 | 5.1 |
| New York | 11.1 | 10.8 | 10.6 | 10.9 | 11.4 | 10.9 | 11.2 | 9.6 | 5.2 |
| North Carolina | 9.5 | 9.0 | 8.6 | 9.1 | 8.8 | 8.2 | 7.8 | 6.5 | 4.5 |
| North Dakota | 3.7 | 3.3 | 4.0 | 3.0 | 3.4 | 2.9 | 3.2 | 2.8 | 0.7 |
| Ohio | 6.8 | 6.6 | 6.6 | 7.2 | 6.7 | 7.1 | 6.5 | 5.7 | 3.7 |
| Oklahoma | 11.6 | 10.4 | 10.7 | 10.0 | 10.9 | 9.7 | 8.9 | 7.4 | 4.6 |
| Oregon | 11.8 | 12.4 | 11.0 | 10.2 | 11.5 | 11.7 | 10.8 | 9.7 | 7.6 |
| Pennsylvania | 1.4 | 1.4 | 1.7 | 1.8 | 1.9 | 2.2 | 2.4 | 1.9 | 1.4 |
| Puerto Rico | 8.5 | 8.1 | 8.0 | 7.7 | 8.4 | 7.5 | 7.4 | 5.9 | 2.9 |
| Rhode Island | 11.9 | 11.1 | 9.9 | 8.5 | 10.4 | 9.4 | 7.7 | 5.4 | 4.2 |
| South Carolina | 10.2 | 9.7 | 9.5 | 9.4 | 9.1 | 9.1 | 9.3 | 8.0 | 4.1 |
| South Dakota | 5.4 | 5.4 | 4.9 | 4.1 | 3.8 | 4.7 | 3.9 | 3.3 | 3.0 |
| Tennessee | 3.3 | 3.4 | 3.7 | 4.4 | 4.6 | 3.7 | 4.4 | 3.8 | 3.0 |
| Texas | 5.2 | 4.9 | 4.6 | 4.6 | 4.6 | 4.4 | 3.9 | 3.5 | 2.1 |
| Utah | 7.8 | 8.8 | 8.7 | 8.3 | 9.8 | 9.5 | 10.1 | 9.8 | 8.1 |
| Vermont | 3.4 | 5.7 | 3.9 | 4.3 | 4.5 | 8.2 | 8.2 | 4.5 | 3.8 |
| Virginia | 1.8 | 1.9 | 1.6 | 1.8 | 2.0 | 2.0 | 2.0 | 1.6 | 1.2 |
| Washington | 1.5 | 1.7 | 1.6 | 1.6 | 1.6 | 1.9 | 1.4 | 1.2 | 1.0 |
| West Virginia | 12.4 | 13.2 | 11.9 | 12.0 | 10.6 | 10.6 | 10.0 | 8.9 | 5.7 |
| Wisconsin | 2.5 | 2.4 | 2.4 | 2.3 | 2.7 | 2.3 | 2.4 | 1.8 | 1.2 |
| Wyoming | 5.1 | 4.1 | 4.5 | 5.2 | 3.9 | 4.6 | 3.2 | 3.2 | 2.4 |
| **National** | **6.3** | **6.1** | **6.0** | **6.0** | **6.2** | **6.0** | **5.8** | **5.0** | **3.3** |
| **Reporting States** | - | - | - | - | - | - | - | - | - |

## Table 3–6 Victims by Sex, 2023

| State | Boy | Girl | Unknown | Total Victims | Boy Rate per 1,000 Children | Girl Rate per 1,000 Children |
|---|---|---|---|---|---|---|
| Alabama | 5,333 | 6,290 | 13 | 11,636 | 9.2 | 11.4 |
| Alaska | 1,182 | 1,229 | 13 | 2,424 | 13.1 | 14.4 |
| Arizona | 5,576 | 5,886 | 162 | 11,624 | 6.9 | 7.6 |
| Arkansas | 3,513 | 4,323 | 6 | 7,842 | 9.7 | 12.6 |
| California | 22,896 | 24,834 | 94 | 47,824 | 5.3 | 6.0 |
| Colorado | 4,721 | 5,146 | 1 | 9,868 | 7.6 | 8.7 |
| Connecticut | 2,431 | 2,760 | 36 | 5,227 | 6.6 | 7.8 |
| Delaware | 375 | 507 | - | 882 | 3.5 | 4.9 |
| District of Columbia | 608 | 659 | 2 | 1,269 | 9.5 | 10.6 |
| Florida | 10,859 | 11,850 | 133 | 22,842 | 4.8 | 5.5 |
| Georgia | 5,516 | 5,906 | 13 | 11,435 | 4.3 | 4.7 |
| Hawaii | 376 | 444 | 11 | 831 | 2.5 | 3.1 |
| Idaho | 964 | 1,053 | - | 2,017 | 4.0 | 4.6 |
| Illinois | 15,774 | 16,182 | 98 | 32,054 | 11.4 | 12.2 |
| Indiana | 8,750 | 9,504 | 13 | 18,267 | 10.7 | 12.3 |
| Iowa | 5,338 | 5,443 | 8 | 10,789 | 14.3 | 15.3 |
| Kansas | 798 | 1,006 | 3 | 1,807 | 2.2 | 3.0 |
| Kentucky | 7,142 | 7,248 | 94 | 14,484 | 13.7 | 14.6 |
| Louisiana | 4,309 | 4,629 | 33 | 8,971 | 7.9 | 8.9 |
| Maine | 1,890 | 1,847 | 4 | 3,741 | 14.7 | 15.3 |
| Maryland | 2,529 | 3,519 | 26 | 6,074 | 3.6 | 5.3 |
| Massachusetts | 10,315 | 10,900 | 495 | 21,710 | 15.0 | 16.7 |
| Michigan | 11,192 | 11,516 | 20 | 22,728 | 10.3 | 11.2 |
| Minnesota | 2,314 | 2,674 | - | 4,988 | 3.5 | 4.2 |
| Mississippi | 4,096 | 4,660 | 25 | 8,781 | 11.8 | 14.0 |
| Missouri | 1,815 | 2,604 | - | 4,419 | 2.6 | 3.9 |
| Montana | 1,277 | 1,347 | 4 | 2,628 | 10.5 | 11.8 |
| Nebraska | 1,037 | 1,186 | 5 | 2,228 | 4.2 | 5.1 |
| Nevada | 3,265 | 3,231 | - | 6,496 | 9.3 | 9.6 |
| New Hampshire | 623 | 653 | - | 1,276 | 4.8 | 5.3 |
| New Jersey | 1,402 | 1,541 | 8 | 2,951 | 1.4 | 1.6 |
| New Mexico | 2,768 | 2,868 | 34 | 5,670 | 12.0 | 13.0 |
| New York | 22,718 | 23,684 | 29 | 46,431 | 11.2 | 12.3 |
| North Carolina | 11,687 | 12,030 | 20 | 23,737 | 9.8 | 10.5 |
| North Dakota | 451 | 444 | - | 895 | 4.8 | 4.9 |
| Ohio | 9,540 | 11,001 | 57 | 20,598 | 7.2 | 8.7 |
| Oklahoma | 6,545 | 6,653 | - | 13,198 | 13.2 | 14.1 |
| Oregon | 4,996 | 5,741 | 36 | 10,773 | 11.7 | 14.2 |
| Pennsylvania | 1,676 | 2,779 | - | 4,455 | 1.2 | 2.2 |
| Puerto Rico | 2,174 | 2,271 | 1 | 4,446 | 8.6 | 9.3 |
| Rhode Island | 1,248 | 1,260 | 6 | 2,514 | 12.0 | 12.6 |
| South Carolina | 6,612 | 6,956 | 60 | 13,628 | 11.3 | 12.4 |
| South Dakota | 706 | 736 | 3 | 1,445 | 6.2 | 6.8 |
| Tennessee | 2,971 | 4,617 | 50 | 7,638 | 3.7 | 6.0 |
| Texas | 25,625 | 28,561 | 290 | 54,476 | 6.6 | 7.7 |
| Utah | 4,046 | 4,594 | - | 8,640 | 8.4 | 10.1 |
| Vermont | 276 | 384 | - | 660 | 4.7 | 6.9 |
| Virginia | 1,986 | 2,355 | 1 | 4,342 | 2.1 | 2.6 |
| Washington | 1,429 | 1,758 | 7 | 3,194 | 1.7 | 2.2 |
| West Virginia | 2,438 | 2,391 | 21 | 4,850 | 13.5 | 13.9 |
| Wisconsin | 1,665 | 2,010 | 19 | 3,694 | 2.6 | 3.3 |
| Wyoming | 371 | 391 | - | 762 | 5.6 | 6.2 |
| **National** | **260,144** | **284,061** | **1,954** | **546,159** | **6.9** | **7.9** |
| **Reporting States** | **52** | **52** | **40** | **52** | **-** | **-** |

**Table 3–7 Victims by Race or Ethnicity, 2023** *(continues next page)*

| State | American Indian or Alaska Native | Asian | Black or African-American | Hispanic | Native Hawaiian or Other Pacific Islander | Two or More Races | White | Unknown | Total Victims |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | 17 | 24 | 3,665 | 690 | 0 | 308 | 6,805 | 127 | 11,636 |
| Alaska | 1,303 | 6 | 32 | 80 | 56 | 355 | 458 | 134 | 2,424 |
| Arizona | 628 | 35 | 1,180 | 4,064 | 25 | 465 | 3,653 | 1,574 | 11,624 |
| Arkansas | 13 | 15 | 1,598 | 660 | 54 | 660 | 4,710 | 132 | 7,842 |
| California | 412 | 1,093 | 6,160 | 27,842 | 159 | 1,134 | 8,753 | 2,271 | 47,824 |
| Colorado | 64 | 85 | 1,195 | 4,068 | 52 | 442 | 3,555 | 407 | 9,868 |
| Connecticut | 8 | 33 | 1,127 | 1,840 | 1 | 298 | 1,770 | 150 | 5,227 |
| Delaware | 2 | 7 | 436 | 134 | 2 | 19 | 282 | 0 | 882 |
| District of Columbia | 0 | 3 | 927 | 103 | 0 | 4 | 10 | 222 | 1,269 |
| Florida | 20 | 77 | 7,064 | 3,811 | 8 | 1,389 | 9,469 | 1,004 | 22,842 |
| Georgia | 10 | 48 | 4,787 | 919 | 6 | 737 | 4,713 | 215 | 11,435 |
| Hawaii | 3 | 63 | 23 | 22 | 172 | 372 | 114 | 62 | 831 |
| Idaho | 42 | 1 | 24 | 260 | 4 | 61 | 1,009 | 616 | 2,017 |
| Illinois | 18 | 336 | 9,927 | 6,303 | 15 | 1,128 | 14,057 | 270 | 32,054 |
| Indiana | 10 | 90 | 3,167 | 1,869 | 13 | 1,508 | 11,567 | 43 | 18,267 |
| Iowa | 124 | 69 | 1,621 | 1,301 | 75 | 351 | 7,205 | 43 | 10,789 |
| Kansas | 7 | 12 | 207 | 274 | 1 | 158 | 1,114 | 34 | 1,807 |
| Kentucky | 5 | 35 | 1,406 | 729 | 8 | 926 | 10,785 | 590 | 14,484 |
| Louisiana | 28 | 18 | 4,320 | 346 | 6 | 275 | 3,687 | 291 | 8,971 |
| Maine | 42 | 12 | 72 | 127 | 1 | 147 | 2,780 | 560 | 3,741 |
| Maryland | 4 | 63 | 2,202 | 848 | 1 | 320 | 1,563 | 1,073 | 6,074 |
| Massachusetts | 44 | 312 | 2,747 | 7,192 | 4 | 1,398 | 7,645 | 2,368 | 21,710 |
| Michigan | 83 | 64 | 7,640 | 1,806 | 5 | 2,213 | 10,896 | 21 | 22,728 |
| Minnesota | 454 | 123 | 638 | 771 | 3 | 1,055 | 1,753 | 191 | 4,988 |
| Mississippi | 5 | 10 | 3,841 | 295 | 4 | 305 | 4,028 | 293 | 8,781 |
| Missouri | 15 | 11 | 482 | 374 | 11 | 79 | 3,070 | 377 | 4,419 |
| Montana | 399 | 4 | 29 | 163 | 5 | 179 | 1,818 | 31 | 2,628 |
| Nebraska | 125 | 24 | 245 | 485 | 2 | 158 | 1,029 | 160 | 2,228 |
| Nevada | 50 | 74 | 1,812 | 2,005 | 59 | 459 | 1,587 | 450 | 6,496 |
| New Hampshire | 1 | 6 | 32 | 109 | 2 | 55 | 957 | 114 | 1,276 |
| New Jersey | 3 | 43 | 846 | 1,048 | 3 | 99 | 832 | 77 | 2,951 |
| New Mexico | 514 | 13 | 162 | 2,982 | 1 | 110 | 934 | 954 | 5,670 |
| New York | 169 | 1,199 | 11,943 | 14,681 | 22 | 2,442 | 15,669 | 306 | 46,431 |
| North Carolina | 586 | 155 | 8,478 | 3,007 | 22 | 1,283 | 9,533 | 673 | 23,737 |
| North Dakota | 209 | 7 | 83 | 73 | 1 | 59 | 374 | 89 | 895 |
| Ohio | 8 | 40 | 5,187 | 1,474 | 7 | 2,295 | 11,431 | 156 | 20,598 |
| Oklahoma | 896 | 43 | 1,415 | 2,392 | 35 | 3,528 | 4,836 | 53 | 13,198 |
| Oregon | 216 | 75 | 363 | 1,330 | 69 | 387 | 5,548 | 2,785 | 10,773 |
| Pennsylvania | 5 | 42 | 904 | 737 | 1 | 281 | 2,296 | 189 | 4,455 |
| Puerto Rico | - | - | - | - | - | - | - | - | - |
| Rhode Island | 14 | 21 | 329 | 810 | 4 | 228 | 1,065 | 43 | 2,514 |
| South Carolina | 15 | 28 | 5,214 | 805 | 10 | 515 | 5,798 | 1,243 | 13,628 |
| South Dakota | 626 | 8 | 52 | 116 | 2 | 218 | 370 | 53 | 1,445 |
| Tennessee | 6 | 14 | 1,742 | 626 | 13 | 293 | 4,664 | 280 | 7,638 |
| Texas | 63 | 347 | 12,030 | 25,290 | 51 | 2,184 | 13,605 | 906 | 54,476 |
| Utah | 150 | 50 | 280 | 2,312 | 202 | 264 | 5,235 | 147 | 8,640 |
| Vermont | 1 | 8 | 9 | 7 | 0 | 5 | 540 | 90 | 660 |
| Virginia | 1 | 42 | 1,015 | 657 | 6 | 322 | 2,062 | 237 | 4,342 |
| Washington | 105 | 41 | 199 | 687 | 63 | 441 | 1,423 | 235 | 3,194 |
| West Virginia | 1 | 5 | 180 | 64 | 1 | 336 | 4,175 | 88 | 4,850 |
| Wisconsin | 158 | 58 | 842 | 494 | 3 | 200 | 1,868 | 71 | 3,694 |
| Wyoming | 31 | 0 | 19 | 105 | 0 | 0 | 565 | 32 | 762 |
| **National** | **7,713** | **4,992** | **119,898** | **129,187** | **1,270** | **32,458** | **223,665** | **22,530** | **541,713** |
| **Reporting States** | **51** | **51** | **51** | **51** | **51** | **51** | **51** | **51** | **51** |

## Table 3–7 Victims by Race or Ethnicity, 2023

| State | American Indian or Alaska Native Rate per 1,000 Children | Asian Rate per 1,000 Children | Black or African-American Rate per 1,000 Children | Hispanic Rate per 1,000 Children | Native Hawaiian or Other Pacific Islander Rate per 1,000 Children | Two or More Races Rate per 1,000 Children | White Rate per 1,000 Children |
|---|---|---|---|---|---|---|---|
| Alabama | 4.4 | 1.5 | 11.4 | 6.2 | - | 7.1 | 10.7 |
| Alaska | 41.1 | 0.6 | 6.3 | 4.3 | 12.8 | 14.5 | 5.6 |
| Arizona | 8.9 | 0.7 | 13.4 | 5.9 | 7.7 | 6.4 | 6.1 |
| Arkansas | 2.6 | 1.1 | 13.0 | 6.6 | 10.3 | 22.0 | 11.0 |
| California | 13.9 | 1.0 | 14.6 | 6.4 | 5.3 | 2.4 | 4.3 |
| Colorado | 10.0 | 1.9 | 21.3 | 10.1 | 20.7 | 7.3 | 5.5 |
| Connecticut | 4.1 | 0.8 | 13.0 | 9.1 | 2.5 | 10.0 | 4.9 |
| Delaware | 4.4 | 0.8 | 7.9 | 3.4 | 25.6 | 1.5 | 3.0 |
| District of Columbia | - | 0.9 | 14.4 | 4.5 | - | 0.7 | 0.3 |
| Florida | 2.2 | 0.6 | 8.3 | 2.7 | 2.5 | 7.8 | 5.3 |
| Georgia | 2.3 | 0.4 | 5.6 | 2.2 | 2.6 | 6.8 | 4.5 |
| Hawaii | 6.3 | 1.0 | 4.5 | 0.4 | 5.3 | 3.8 | 2.8 |
| Idaho | 10.0 | 0.2 | 5.4 | 2.8 | 4.5 | 3.4 | 3.0 |
| Illinois | 4.8 | 2.2 | 24.0 | 9.2 | 19.9 | 10.9 | 10.5 |
| Indiana | 4.1 | 1.9 | 16.9 | 9.0 | 16.8 | 20.9 | 10.8 |
| Iowa | 50.1 | 3.5 | 36.5 | 15.1 | 24.8 | 11.2 | 13.3 |
| Kansas | 1.7 | 0.6 | 4.9 | 2.0 | 1.0 | 4.1 | 2.5 |
| Kentucky | 4.0 | 1.8 | 14.7 | 8.8 | 6.8 | 19.5 | 14.0 |
| Louisiana | 4.7 | 1.0 | 11.4 | 3.2 | 16.7 | 7.5 | 7.1 |
| Maine | 23.2 | 3.5 | 7.7 | 13.7 | 9.1 | 14.3 | 12.9 |
| Maryland | 1.6 | 0.7 | 5.4 | 3.2 | 1.8 | 4.3 | 3.0 |
| Massachusetts | 18.9 | 2.9 | 21.5 | 25.5 | 5.4 | 23.5 | 10.0 |
| Michigan | 7.4 | 0.8 | 22.3 | 9.3 | 8.1 | 20.1 | 7.9 |
| Minnesota | 26.0 | 1.4 | 4.3 | 5.9 | 2.6 | 15.1 | 2.1 |
| Mississippi | 1.3 | 1.4 | 13.8 | 7.4 | 16.8 | 15.4 | 12.2 |
| Missouri | 3.2 | 0.4 | 2.6 | 3.3 | 3.3 | 1.1 | 3.2 |
| Montana | 19.5 | 2.0 | 19.4 | 9.0 | 21.0 | 15.6 | 10.0 |
| Nebraska | 26.3 | 1.7 | 8.3 | 5.0 | 4.9 | 7.5 | 3.3 |
| Nevada | 10.4 | 1.6 | 22.7 | 7.1 | 10.6 | 8.7 | 7.4 |
| New Hampshire | 2.6 | 0.7 | 5.9 | 5.3 | 24.1 | 6.3 | 4.6 |
| New Jersey | 0.9 | 0.2 | 3.1 | 1.8 | 3.2 | 1.5 | 1.0 |
| New Mexico | 11.4 | 2.1 | 18.4 | 10.9 | 4.1 | 8.5 | 8.8 |
| New York | 14.0 | 3.4 | 20.7 | 14.6 | 10.1 | 15.4 | 8.5 |
| North Carolina | 24.0 | 1.7 | 16.4 | 6.8 | 11.9 | 11.3 | 8.3 |
| North Dakota | 16.9 | 2.2 | 8.9 | 4.9 | 2.9 | 6.5 | 2.8 |
| Ohio | 2.3 | 0.5 | 12.9 | 7.6 | 4.4 | 16.6 | 6.5 |
| Oklahoma | 10.1 | 1.9 | 18.7 | 12.2 | 11.9 | 34.7 | 10.1 |
| Oregon | 26.6 | 2.0 | 17.8 | 6.6 | 15.4 | 6.8 | 11.1 |
| Pennsylvania | 1.5 | 0.4 | 2.7 | 1.9 | 1.0 | 2.4 | 1.4 |
| Puerto Rico | - | - | - | - | - | - | - |
| Rhode Island | 15.4 | 2.8 | 21.6 | 13.3 | 29.6 | 22.4 | 9.8 |
| South Carolina | 4.8 | 1.3 | 16.3 | 5.9 | 11.0 | 9.9 | 9.5 |
| South Dakota | 24.9 | 2.0 | 6.7 | 6.1 | 6.3 | 19.4 | 2.4 |
| Tennessee | 2.0 | 0.4 | 6.1 | 3.1 | 12.3 | 4.4 | 4.7 |
| Texas | 3.6 | 0.9 | 12.4 | 6.9 | 7.0 | 9.5 | 5.9 |
| Utah | 20.5 | 2.6 | 23.7 | 12.1 | 18.1 | 6.8 | 8.0 |
| Vermont | 3.9 | 3.1 | 3.8 | 1.7 | 0.0 | 1.1 | 5.4 |
| Virginia | 0.3 | 0.3 | 2.7 | 2.2 | 5.0 | 2.7 | 2.2 |
| Washington | 5.5 | 0.3 | 2.7 | 1.7 | 4.0 | 3.0 | 1.7 |
| West Virginia | 2.2 | 1.8 | 13.7 | 5.5 | 14.5 | 20.3 | 13.6 |
| Wisconsin | 12.7 | 1.1 | 7.6 | 2.9 | 5.1 | 3.6 | 2.2 |
| Wyoming | 9.1 | 0.0 | 15.9 | 5.0 | 0.0 | 2.1 | 5.8 |
| **National** | **13.8** | **1.2** | **11.9** | **6.7** | **8.0** | **9.2** | **6.3** |
| **Reporting States** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

## Table 3–8 Duplicate Victims by Maltreatment Type, 2023 *(continues next page)*

| State | Medical Neglect only | Neglect only | Other only | Physical Abuse only | Psychological Maltreatment only | Sexual Abuse only | Sex Trafficking only | Unknown only | Multiple Maltreatments | Total Duplicate Victims |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 40 | 3,698 | - | 5,041 | 7 | 1,613 | 6 | - | 1,530 | 11,935 |
| Alaska | 79 | 1,244 | - | 138 | 287 | 129 | - | - | 793 | 2,670 |
| Arizona | 5 | 10,672 | - | 974 | 6 | 520 | 1 | - | 1,093 | 13,271 |
| Arkansas | - | 4,941 | 80 | 916 | 68 | 1,492 | 2 | - | 712 | 8,211 |
| California | 13 | 40,431 | 130 | 1,637 | 1,478 | 2,136 | 48 | - | 4,653 | 50,526 |
| Colorado | 79 | 8,405 | - | 718 | 115 | 794 | - | 23 | 505 | 10,639 |
| Connecticut | 73 | 3,426 | - | 135 | 304 | 223 | - | - | 1,417 | 5,578 |
| Delaware | 5 | 190 | 109 | 155 | 173 | 148 | - | - | 111 | 891 |
| District of Columbia | - | 1,117 | - | 110 | - | 26 | 5 | - | 78 | 1,336 |
| Florida | 491 | 10,191 | 5,455 | 1,379 | 97 | 1,917 | - | - | 4,330 | 23,860 |
| Georgia | 235 | 7,545 | 2 | 1,315 | 1,175 | 500 | 10 | - | 1,042 | 11,824 |
| Hawaii | 1 | 24 | 620 | 15 | - | 29 | 8 | - | 186 | 883 |
| Idaho | 9 | 1,489 | 3 | 334 | - | 152 | - | - | 89 | 2,076 |
| Illinois | 550 | 26,633 | 11 | 3,697 | 49 | 3,130 | - | - | 2,287 | 36,357 |
| Indiana | - | 15,731 | - | 801 | - | 1,904 | 11 | - | 767 | 19,214 |
| Iowa | 71 | 10,853 | - | 882 | 69 | 523 | 14 | - | 388 | 12,800 |
| Kansas | 27 | 805 | - | 393 | 198 | 346 | 6 | - | 114 | 1,889 |
| Kentucky | 264 | 8,540 | 5 | 3,104 | 1,494 | 1,005 | 10 | - | 2,155 | 16,577 |
| Louisiana | - | 7,981 | 2 | 622 | 12 | 357 | - | - | 485 | 9,459 |
| Maine | - | 1,871 | - | 411 | 759 | 159 | - | - | 866 | 4,066 |
| Maryland | - | 3,486 | - | 1,090 | 1 | 1,614 | - | - | 372 | 6,563 |
| Massachusetts | - | 21,088 | 3 | 884 | - | 431 | 302 | - | 1,268 | 23,976 |
| Michigan | 361 | 17,436 | - | 3,112 | 88 | 968 | 5 | - | 2,075 | 24,045 |
| Minnesota | - | 2,968 | - | 382 | 40 | 1,340 | 4 | - | 485 | 5,219 |
| Mississippi | 209 | 5,499 | 3 | 821 | 700 | 837 | 11 | - | 1,380 | 9,460 |
| Missouri | 15 | 1,537 | - | 633 | 116 | 1,032 | 7 | - | 1,175 | 4,515 |
| Montana | 2 | 2,435 | 2 | 62 | 9 | 42 | 1 | - | 231 | 2,784 |
| Nebraska | - | 1,748 | - | 239 | 8 | 226 | 5 | - | 112 | 2,338 |
| Nevada | 35 | 5,707 | - | 463 | 3 | 249 | 5 | - | 485 | 6,947 |
| New Hampshire | 6 | 856 | - | 42 | 117 | 58 | 9 | - | 229 | 1,317 |
| New Jersey | 31 | 2,099 | - | 359 | 8 | 432 | - | - | 136 | 3,065 |
| New Mexico | 96 | 4,090 | - | 394 | 557 | 74 | - | - | 1,462 | 6,673 |
| New York | 224 | 42,854 | 221 | 345 | 34 | 342 | 2 | - | 9,226 | 53,248 |
| North Carolina | 554 | 16,624 | 159 | 2,369 | 3,593 | 1,493 | 1 | 283 | 399 | 25,475 |
| North Dakota | 6 | 754 | - | 55 | 29 | 24 | - | - | 41 | 909 |
| Ohio | 230 | 7,911 | - | 7,384 | 562 | 3,442 | - | - | 2,970 | 22,499 |
| Oklahoma | 112 | 7,046 | - | 928 | 2,376 | 370 | 3 | - | 3,024 | 13,859 |
| Oregon | - | 2,394 | 5,365 | 790 | 98 | 899 | - | - | 2,084 | 11,630 |
| Pennsylvania | 123 | 482 | 9 | 1,960 | 44 | 1,799 | 24 | - | 218 | 4,659 |
| Puerto Rico | 110 | 1,773 | 10 | 199 | 968 | 112 | - | - | 2,073 | 5,245 |
| Rhode Island | 6 | 1,145 | 63 | 258 | 792 | 84 | 1 | - | 271 | 2,620 |
| South Carolina | 134 | 6,645 | - | 4,964 | 328 | 479 | 81 | - | 2,070 | 14,701 |
| South Dakota | - | 1,267 | - | 91 | 1 | 61 | - | - | 131 | 1,551 |
| Tennessee | 16 | 817 | - | 3,314 | 57 | 2,215 | 178 | - | 1,171 | 7,768 |
| Texas | 434 | 42,813 | 1 | 3,831 | 96 | 5,226 | 13 | 1 | 3,943 | 56,358 |
| Utah | 16 | 1,409 | 48 | 2,201 | 2,463 | 1,356 | 3 | - | 1,583 | 9,079 |
| Vermont | 9 | 4 | - | 451 | 1 | 270 | 1 | - | 26 | 762 |
| Virginia | 55 | 2,524 | - | 815 | 43 | 627 | 2 | - | 412 | 4,478 |
| Washington | - | 2,640 | - | 576 | - | 331 | 20 | - | 305 | 3,872 |
| West Virginia | 54 | 1,024 | 152 | 414 | 1,306 | 96 | 1 | - | 2,162 | 5,209 |
| Wisconsin | - | 2,407 | - | 475 | 9 | 686 | - | - | 266 | 3,843 |
| Wyoming | 2 | 473 | - | 7 | 157 | 37 | - | - | 110 | 786 |
| **National** | **4,782** | **377,742** | **12,453** | **62,685** | **20,895** | **44,355** | **800** | **307** | **65,496** | **589,515** |
| **Reporting States** | **39** | **52** | **22** | **52** | **46** | **52** | **33** | **3** | **52** | **52** |

## Table 3–8 Duplicate Victims by Maltreatment Type, 2023

| State | Medical Neglect only | Neglect only | Other only | Physical Abuse only | Psychological Maltreatment only | Sexual Abuse only | Sex Trafficking only | Unknown only | Multiple Maltreatments |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | 0.3 | 31.0 | - | 42.2 | 0.1 | 13.5 | 0.1 | - | 12.8 |
| Alaska | 3.0 | 46.6 | - | 5.2 | 10.7 | 4.8 | - | - | 29.7 |
| Arizona | 0.0 | 80.4 | - | 7.3 | 0.0 | 3.9 | 0.0 | - | 8.2 |
| Arkansas | - | 60.2 | 1.0 | 11.2 | 0.8 | 18.2 | 0.0 | - | 8.7 |
| California | 0.0 | 80.0 | 0.3 | 3.2 | 2.9 | 4.2 | 0.1 | - | 9.2 |
| Colorado | 0.7 | 79.0 | - | 6.7 | 1.1 | 7.5 | - | 0.2 | 4.7 |
| Connecticut | 1.3 | 61.4 | - | 2.4 | 5.4 | 4.0 | - | - | 25.4 |
| Delaware | 0.6 | 21.3 | 12.2 | 17.4 | 19.4 | 16.6 | - | - | 12.5 |
| District of Columbia | - | 83.6 | - | 8.2 | - | 1.9 | 0.4 | - | 5.8 |
| Florida | 2.1 | 42.7 | 22.9 | 5.8 | 0.4 | 8.0 | - | - | 18.1 |
| Georgia | 2.0 | 63.8 | 0.0 | 11.1 | 9.9 | 4.2 | 0.1 | - | 8.8 |
| Hawaii | 0.1 | 2.7 | 70.2 | 1.7 | - | 3.3 | 0.9 | - | 21.1 |
| Idaho | 0.4 | 71.7 | 0.1 | 16.1 | - | 7.3 | - | - | 4.3 |
| Illinois | 1.5 | 73.3 | 0.0 | 10.2 | 0.1 | 8.6 | - | - | 6.3 |
| Indiana | - | 81.9 | - | 4.2 | - | 9.9 | 0.1 | - | 4.0 |
| Iowa | 0.6 | 84.8 | - | 6.9 | 0.5 | 4.1 | 0.1 | - | 3.0 |
| Kansas | 1.4 | 42.6 | - | 20.8 | 10.5 | 18.3 | 0.3 | - | 6.0 |
| Kentucky | 1.6 | 51.5 | 0.0 | 18.7 | 9.0 | 6.1 | 0.1 | - | 13.0 |
| Louisiana | - | 84.4 | 0.0 | 6.6 | 0.1 | 3.8 | - | - | 5.1 |
| Maine | - | 46.0 | - | 10.1 | 18.7 | 3.9 | - | - | 21.3 |
| Maryland | - | 53.1 | - | 16.6 | 0.0 | 24.6 | - | - | 5.7 |
| Massachusetts | - | 88.0 | 0.0 | 3.7 | - | 1.8 | 1.3 | - | 5.3 |
| Michigan | 1.5 | 72.5 | - | 12.9 | 0.4 | 4.0 | 0.0 | - | 8.6 |
| Minnesota | - | 56.9 | - | 7.3 | 0.8 | 25.7 | 0.1 | - | 9.3 |
| Mississippi | 2.2 | 58.1 | 0.0 | 8.7 | 7.4 | 8.8 | 0.1 | - | 14.6 |
| Missouri | 0.3 | 34.0 | - | 14.0 | 2.6 | 22.9 | 0.2 | - | 26.0 |
| Montana | 0.1 | 87.5 | 0.1 | 2.2 | 0.3 | 1.5 | 0.0 | - | 8.3 |
| Nebraska | - | 74.8 | - | 10.2 | 0.3 | 9.7 | 0.2 | - | 4.8 |
| Nevada | 0.5 | 82.2 | - | 6.7 | 0.0 | 3.6 | 0.1 | - | 7.0 |
| New Hampshire | 0.5 | 65.0 | - | 3.2 | 8.9 | 4.4 | 0.7 | - | 17.4 |
| New Jersey | 1.0 | 68.5 | - | 11.7 | 0.3 | 14.1 | - | - | 4.4 |
| New Mexico | 1.4 | 61.3 | - | 5.9 | 8.3 | 1.1 | - | - | 21.9 |
| New York | 0.4 | 80.5 | 0.4 | 0.6 | 0.1 | 0.6 | 0.0 | - | 17.3 |
| North Carolina | 2.2 | 65.3 | 0.6 | 9.3 | 14.1 | 5.9 | 0.0 | 1.1 | 1.6 |
| North Dakota | 0.7 | 82.9 | - | 6.1 | 3.2 | 2.6 | - | - | 4.5 |
| Ohio | 1.0 | 35.2 | - | 32.8 | 2.5 | 15.3 | - | - | 13.2 |
| Oklahoma | 0.8 | 50.8 | - | 6.7 | 17.1 | 2.7 | 0.0 | - | 21.8 |
| Oregon | - | 20.6 | 46.1 | 6.8 | 0.8 | 7.7 | - | - | 17.9 |
| Pennsylvania | 2.6 | 10.3 | 0.2 | 42.1 | 0.9 | 38.6 | 0.5 | - | 4.7 |
| Puerto Rico | 2.1 | 33.8 | 0.2 | 3.8 | 18.5 | 2.1 | - | - | 39.5 |
| Rhode Island | 0.2 | 43.7 | 2.4 | 9.8 | 30.2 | 3.2 | 0.0 | - | 10.3 |
| South Carolina | 0.9 | 45.2 | - | 33.8 | 2.2 | 3.3 | 0.6 | - | 14.1 |
| South Dakota | - | 81.7 | - | 5.9 | 0.1 | 3.9 | - | - | 8.4 |
| Tennessee | 0.2 | 10.5 | - | 42.7 | 0.7 | 28.5 | 2.3 | - | 15.1 |
| Texas | 0.8 | 76.0 | 0.0 | 6.8 | 0.2 | 9.3 | 0.0 | 0.0 | 7.0 |
| Utah | 0.2 | 15.5 | 0.5 | 24.2 | 27.1 | 14.9 | 0.0 | - | 17.4 |
| Vermont | 1.2 | 0.5 | - | 59.2 | 0.1 | 35.4 | 0.1 | - | 3.4 |
| Virginia | 1.2 | 56.4 | - | 18.2 | 1.0 | 14.0 | 0.0 | - | 9.2 |
| Washington | - | 68.2 | - | 14.9 | 0.0 | 8.5 | 0.5 | - | 7.9 |
| West Virginia | 1.0 | 19.7 | 2.9 | 7.9 | 25.1 | 1.8 | 0.0 | - | 41.5 |
| Wisconsin | - | 62.6 | - | 12.4 | 0.2 | 17.9 | - | - | 6.9 |
| Wyoming | 0.3 | 60.2 | - | 0.9 | 20.0 | 4.7 | - | - | 14.0 |
| **National** | **0.8** | **64.1** | **2.1** | **10.6** | **3.5** | **7.5** | **0.1** | **0.1** | **11.1** |
| **Reporting States** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

## Table 3–9 Victims by Relationship to Their Perpetrators, 2023

| Perpetrator | Victims | Reported Relationships | Reported Relationships Percent |
|---|---|---|---|
| **PARENT** | - | - | - |
| Father Only | - | 125,493 | 24.6 |
| Father and Nonparent | - | 5,416 | 1.1 |
| Mother Only | - | 189,635 | 37.2 |
| Mother and Nonparent | - | 27,898 | 5.5 |
| Two Parents of Known Sex | - | 99,051 | 19.4 |
| Three Parents of Known Sex | - | 758 | 0.1 |
| Two Parents of Known Sex and Nonparent | - | 4,156 | 0.8 |
| One or More Parents of Unknown Sex | - | 1,280 | 0.3 |
| **Total Parents** | - | **453,687** | **89.0** |
| **NONPARENT** | - | - | - |
| Child Daycare Provider(s) | - | 2,048 | 0.4 |
| Foster Parent(s) | - | 1,792 | 0.4 |
| Friend(s) and Neighbor(s) | - | 3,739 | 0.7 |
| Group Home and Residential Facility Staff | - | 1,029 | 0.2 |
| Legal Guardian(s) | - | 1,650 | 0.3 |
| Other Professional(s) | - | 1,763 | 0.3 |
| Relative(s) | - | 28,073 | 5.5 |
| Unmarried Partner(s) of Parent | - | 17,787 | 3.5 |
| Other(s) | - | 16,604 | 3.3 |
| More Than One Nonparental Perpetrator | - | 2,229 | 0.4 |
| **Total Nonparents** | - | **76,714** | **15.1** |
| **Total Unknown** | - | **20,114** | **3.9** |
| **National** | **509,710** | **550,515** | **108.0** |

*Based on data from 49 states.*

## Table 3–10 Victims With Selected Caregiver Risk Factors, 2023

*(continues next page)*

| State | Victims in Reporting States | Alcohol Abuse | Alcohol Abuse Percent | Victims in Reporting States | Domestic Violence | Domestic Violence Percent |
|---|---|---|---|---|---|---|
| Alabama | 11,636 | 752 | 6.5 | - | - | - |
| Alaska | 2,424 | 1,376 | 56.8 | 2,424 | 1,114 | 46.0 |
| Arizona | 11,624 | 1,574 | 13.5 | 11,624 | 4,193 | 36.1 |
| Arkansas | - | - | - | 7,842 | 927 | 11.8 |
| California | 47,824 | 11,112 | 23.2 | 47,824 | 11,478 | 24.0 |
| Colorado | - | - | - | - | - | - |
| Connecticut | - | - | - | - | - | - |
| Delaware | 882 | 169 | 19.2 | 882 | 297 | 33.7 |
| District of Columbia | 1,269 | 361 | 28.4 | 1,269 | 256 | 20.2 |
| Florida | - | - | - | 22,842 | 8,419 | 36.9 |
| Georgia | - | - | - | 11,435 | 311 | 2.7 |
| Hawaii | - | - | - | 831 | 283 | 34.1 |
| Idaho | 2,017 | 218 | 10.8 | - | - | - |
| Illinois | - | - | - | - | - | - |
| Indiana | 18,267 | 786 | 4.3 | 18,267 | 1,943 | 10.6 |
| Iowa | - | - | - | - | - | - |
| Kansas | - | - | - | - | - | - |
| Kentucky | 14,484 | 2,110 | 14.6 | 14,484 | 2,201 | 15.2 |
| Louisiana | - | - | - | - | - | - |
| Maine | 3,741 | 535 | 14.3 | 3,741 | 799 | 21.4 |
| Maryland | 6,074 | 199 | 3.3 | 6,074 | 264 | 4.3 |
| Massachusetts | 21,710 | 9,743 | 44.9 | 21,710 | 10,085 | 46.5 |
| Michigan | - | - | - | 22,728 | 1,177 | 5.2 |
| Minnesota | 4,988 | 455 | 9.1 | 4,988 | 1,207 | 24.2 |
| Mississippi | 8,781 | 456 | 5.2 | 8,781 | 998 | 11.4 |
| Missouri | 4,419 | 434 | 9.8 | 4,419 | 373 | 8.4 |
| Montana | 2,628 | 152 | 5.8 | 2,628 | 91 | 3.5 |
| Nebraska | 2,228 | 367 | 16.5 | 2,228 | 89 | 4.0 |
| Nevada | 6,496 | 1,938 | 29.8 | 6,496 | 1,307 | 20.1 |
| New Hampshire | 1,276 | 120 | 9.4 | 1,276 | 591 | 46.3 |
| New Jersey | 2,951 | 390 | 13.2 | 2,951 | 705 | 23.9 |
| New Mexico | 5,670 | 951 | 16.8 | - | - | - |
| New York | 46,431 | 8,490 | 18.3 | 46,431 | 12,067 | 26.0 |
| North Carolina | 23,737 | 1,443 | 6.1 | 23,737 | 3,757 | 15.8 |
| North Dakota | - | - | - | - | - | - |
| Ohio | - | - | - | 20,598 | 4,969 | 24.1 |
| Oklahoma | 13,198 | 2,571 | 19.5 | 13,198 | 5,111 | 38.7 |
| Oregon | 10,773 | 5,068 | 47.0 | 10,773 | 4,467 | 41.5 |
| Pennsylvania | - | - | - | - | - | - |
| Puerto Rico | 4,446 | 616 | 13.9 | 4,446 | 1,345 | 30.3 |
| Rhode Island | 2,514 | 266 | 10.6 | 2,514 | 1,209 | 48.1 |
| South Carolina | - | - | - | - | - | - |
| South Dakota | 1,445 | 615 | 42.6 | 1,445 | 446 | 30.9 |
| Tennessee | - | - | - | - | - | - |
| Texas | 54,476 | 2,508 | 4.6 | 54,476 | 20,208 | 37.1 |
| Utah | 8,640 | 1,025 | 11.9 | 8,640 | 2,615 | 30.3 |
| Vermont | - | - | - | - | - | - |
| Virginia | - | - | - | 4,342 | 818 | 18.8 |
| Washington | 3,194 | 860 | 26.9 | 3,194 | 574 | 18.0 |
| West Virginia | 4,850 | 336 | 6.9 | 4,850 | 872 | 18.0 |
| Wisconsin | 3,694 | 83 | 2.2 | 3,694 | 403 | 10.9 |
| Wyoming | 762 | 163 | 21.4 | 762 | 143 | 18.8 |
| **National** | **359,549** | **58,242** | **16.2** | **430,844** | **108,112** | **25.1** |
| **Reporting States** | **34** | **34** | **-** | **38** | **38** | **-** |

**Table 3–10 Victims With Selected Caregiver Risk Factors, 2023**